**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| DIAMOND SPORTS NET, LLC,[1] | ) | Case No. 23-90126 (CML) |
|  | ) |  |
| Reorganized Debtor. | ) |  |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims, noticing and solicitation agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On January 2, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement Supplement and Confirming the Debtors' First Amended Joint Chapter 11 Plan of Reorganization and (II) Occurrence of Effective Date [Case No. 23-90116; Docket No. 2836] (the "**Notice of Effective Date**")

At my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served by the date and method set forth on the Master Mailing List attached hereto as **Exhibit B**.

On January 6, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via overnight mail or next business day service on the banks, brokers, dealers' agents, nominees or their agents (collectively, the "**Nominees**") identified on the service list attached hereto as **Exhibit C**. The Nominees were provided with instructions and sufficient quantities to distribute the document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on January 6, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via email on the service list attached hereto as **Exhibit D**.

---

[1] The Reorganized Debtor's service address for purposes of this chapter 11 case is: c/o Main Street Sports Group, LLC, 2960 Post Road, Southport, CT 07890. The Reorganized Debtor's chapter 11 case was previously jointly administered under the chapter 11 case of Diamond Sports Group, LLC, Case No. 23-90116 (CML).

Dated: January 29, 2025

/s/ Jordan D. Searles
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 29, 2025, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 84955,84974, & 84976

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, ABID QURESHI, NAOMI MOSS<br>ONE BRYANT PARK<br>NEW YORK NY 10036-6745 | IDIZENGOFF@AKINGUMP.COM<br>AQURESHI@AKINGUMP.COM<br>NMOSS@AKINGUMP.COM | Email |
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MARTY L. BRIMMAGE, JR.<br>2300 N. FIELD STREET, SUITE 1800<br>DALLAS TX 75201 | MBRIMMAGE@AKINGUMP.COM | Email |
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT L. ALBERINO<br>2001 K STREET N.W.<br>WASHINGTON DC 20006 | SALBERINO@AKINGUMP.COM | Email |
| COUNSEL TO RAYS BASEBALL, LLC ("RAYS BASEBALL"), AND COUNSEL TO ANGELS BASEBALL LP ("ANGELS BASEBALL"), SO CAL MEDIA LLC ("SO CAL MEDIA") AND SO CAL MEDIA HOLDINGS LLC ("SO CAL HOLDINGS") | ARENTFOX SCHIFF LLP | ATTN: ANDREW I. SILFEN, PATRICK FEENEY<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | ANDREW.SILFEN@AFSLAW.COM<br>PATRICK.FEENEY@AFSLAW.COM | Email |
| COUNSEL TO VITAC CORPORATION | ASK LLP | ATTN: BRIGETTE G. MCGRATH, ESQ., KARA E. CASTEEL, ESQ.<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>ST. PAUL MN 55121 | BMCGRATH@ASKLLP.COM<br>KCASTEEL@ASKLLP.COM | Email |
| COUNSEL TO VITAC CORPORATION | ASK LLP | ATTN: MARIANNA UDEM, ESQ.<br>60 EAST 42ND STREET<br>46TH FLOOR<br>NEW YORK NY 10065 | MUDEM@ASKLLP.COM | Email |
| COUNSEL TO ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | BAKER HOSTETLER LLP | ATTN: JIMMY D. PARRISH<br>200 SOUTH ORANGE AVENUE, SUITE 2300<br>ORLANDO FL 32801 | JPARRISH@BAKERLAW.COM<br>CMARTIN@BAKERLAW.COM<br>ORLBANKRUPTCY@BAKERLAW.COM | Email |
| COUNSEL TO NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: JOHN H. ROWLAND<br>1600 WEST END AVENUE, SUITE 2000<br>NASHVILLE TN 37203 | JROWLAND@BAKERDONELSON.COM | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION (THE "TEXAS COMPTROLLER") | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: KIMBERLY A. WALSH<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | KIMBERLY.WALSH@OAG.TEXAS.GOV | Email |
| COUNSEL TO THE MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: DON COSPER<br>P.O. BOX 475<br>JEFFERSON CITY MO 65105-0475 | BANKRUPTCY@DOR.MO.GOV | Email |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | BRACEWELL LLP | ATTN: MARK DENDINGER<br>CITYPLACE I, 34TH FLOOR<br>185 ASYLUM STREET<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD<br>711 LOUISIANA STREET, SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM | Email |
| COUNSEL TO LVA4 COLONY SQUARE, L.P./COLONY SQUARE (COLONY-MIDTOWN), L.P. | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | ATTN: JARROD B. MARTIN, TARA T. LEDAY<br>1200 SMITH STREET, SUITE 1400<br>HOUSTON TX 77002 | JARROD.MARTIN@CHAMBERLAINLAW.COM<br>TARA.LEDAY@CHAMBERLAINLAW.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>1221 MCKINNEY STREET<br>SUITE 2900<br>HOUSTON TX 77010 | ESCHMIDT@COZEN.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: MARK E. FELGER<br>1201 NORTH MARKET STREET<br>SUITE 1001<br>WILMINGTON DE 19801 | MFELGER@COZEN.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: PETER ROBERTS<br>123 NORTH WACKER DRIVE<br>SUITE 1800<br>CHICAGO IL 60606 | PROBERTS@COZEN.COM | Email |
| THE PREDECESSOR ADMINISTRATIVE AGENT UNDER THE AR LOAN AGREEMENT | CREDIT SUISSE GROUP AG | ATTN: KEN AIANI<br>CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH SECURITIZED PRODUCTS FINANCE<br>ELEVEN MADISON AVENUE, 4TH FLOOR<br>NEW YORK NY 10010 | KENNETH.AIANI@CREDIT-SUISSE.COM<br>ALEKSANDR.EPSHTEYN@CREDIT-SUISSE.COM<br>ENRIQUE.FLORESRUIZ@CREDIT-SUISSE.COM<br>LIST.AFCONDUITREPORTS@CREDIT-SUISSE.COM<br>ABCP.MONITORING@CREDIT-SUISSE.COM | Email |
| DEBTOR | DIAMOND SPORTS GROUP, LLC | ATTN: DAVID DEVOE, SPIRIDON CHRISTOFORATOS, VERONICA PRADO<br>3003 EXPOSITION BLVD.<br>SANTA MONICA CA 90404 | DAVID.DEVOE@BALLYSPORTS.COM<br>SPIRIDON.CHRISTOFORATOS@BALLYSPORTS.COM<br>VERONICA.PRADO@BALLYSPORTS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREATIVE ARTISTS AGENCY LLC | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED, ROYE ZUR<br>10345 W. OLYMPIC BLVD.<br>LOS ANGELES CA 90064 | MGOTTFRIED@ELKINSKALT.COM<br>RZUR@ELKINSKALT.COM | Email |
| COUNSEL TO AZPB LIMITED PARTNERSHIP, A DELAWARE LIMITED PARTNERSHIP, DBA ARIZONA DIAMONDBACKS | GALLAGHER & KENNEDY, P.A. | ATTN: DALE C. SCHIAN, KORTNEY K. OTTEN<br>2575 EAST CAMELBACK ROAD<br>PHOENIX AZ 85016 | DALE.SCHIAN@GKNET.COM<br>KORTNEY.OTTEN@GKNET.COM<br>BKDOCKET@GKNET.COM | Email |
| COUNSEL TO THE AD HOC 2L GROUP, AD HOC SECURED GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JASON ZACHARY GOLDSTEIN, MATTHEW J. WILLIAMS, C. LEE WILSON<br>200 PARK AVENUE<br>NEW YORK NY 10166 | SGREENBERG@GIBSONDUNN.COM<br>JGOLDSTEIN@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM | Email |
| COUNSEL TO AZPB LIMITED PARTNERSHIP, A DELAWARE LIMITED PARTNERSHIP, DBA ARIZONA DIAMONDBACKS | GRAY REED | ATTN: MICHEAL W. BISHOP, AMBER M. CARSON<br>1601 ELM STREET, SUITE 4600<br>DALLAS TX 75201 | MBISHOP@GRAYREED.COM<br>ACARSON@GRAYREED.COM | Email |
| COUNSEL TO THE NATIONAL HOCKEY LEAGUE ("NHL") | HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET, DAVID TRAUSCH<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | KELLI.NORFLEET@HAYNESBOONE.COM<br>DAVID.TRAUSCH@HAYNESBOONE.COM | Email |
| COUNSEL TO JPMORGAN CHASE FUNDING INC AND JPMORGAN CHASE & CO. ("JPMC") | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>PENNZOIL PLACE - SOUTH TOWER<br>711 LOUISIANA ST., SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO THE AD HOC 1L GROUP | HUNTON ANDREWS KURTH LLP | ATTN: ASHLEY HARPER, TAD DAVIDSON<br>200 PARK AVENUE<br>NEW YORK NY 10166 | ASHLEYHARPER@ANDREWSKURTH.COM<br>TADDAVIDSON@ANDREWSKURTH.COM | Email |
| COUNSEL TO THE AD HOC FIRST LIEN GROUP | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, BRANDON BELL<br>600 TRAVIS STREET, SUITE 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM<br>ASHLEYHARPER@HUNTONAK.COM<br>BBELL@HUNTONAK.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY, MATTHEW D. CAVENAUGH,<br>JOEL R. GLOVER<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>MCAVENAUGH@JW.COM<br>JGLOVER@JW.COM | Email |
| COUNSEL TO BALLY'S CORPORATION ("BALLY'S") | JONES DAY | ATTN: J. LAURENS WILKES<br>717 TEXAS STREET<br>SUITE 3300<br>HOUSTON TX 77002-2712 | JLWILKES@JONESDAY.COM | Email |
| COUNSEL TO CLEVELAND GUARDIANS BASEBALL COMPANY, LLC ("TEAMCO") AND TEAMCO AFFILIATES DOLAN BROADCAST PROPERTIES, LTD. ("DBP") AND CFD TRUST NO. 8 (COLLECTIVELY WITH TEAMCO AND DBP, THE "CLEVELAND GUARDIANS") | JONES DAY | ATTN: OLIVER S. ZELTNER, HEATHER LENNOX, PHILIP M. OLISS, BRETT W. BELL, NICK BUCHTA, ALEXANDER W. PRUNKA<br>NORTH POINT<br>901 LAKESIDE AVENUE<br>CLEVELAND OH 44114 | OZELTNER@JONESDAY.COM<br>HLENNOX@JONESDAY.COM<br>POLISS@JONESDAY.COM<br>BBELL@JONESDAY.COM<br>NBUCHTA@JONESDAY.COM<br>APRUNKA@JONESDAY.COM | Email |
| THE ADMINISTRATIVE AGENTS UNDER THE DEBTORS' REVOLVING CREDIT FACILITY AGENT UNDER THE SECOND LIEN CREDIT AGREEMENT | JPMORGAN CHASE BANK, N.A. | ATTN: MARY CREWS<br>500 STANTON CHRISTIANA ROAD<br>NCC 5, 1ST FLOOR<br>NEWARK DE 19713-2107 | MARY.CREWS@JPMORGAN.COM | Email |
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | K&L GATES LLP | ATTN: BRIAN A. KILMER<br>609 MAIN STREET, STE. 4150<br>HOUSTON TX 77002 | BRIAN.KILMER@KLGATES.COM | Email |
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | K&L GATES LLP | ATTN: DAVID WEITMAN<br>1717 MAIN STREET<br>SUTE 2800<br>DALLAS TX 75201 | DAVID.WEITMAN@KLGATES.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("U.S. BANK") WITH RESPECT TO 6.625% SENIOR NOTES DUE 2027 | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, KRISTIN S. ELLIOTT, BENJAMIN D. FEDER<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | JCARR@KELLEYDRYE.COM<br>KELLIOTT@KELLEYDRYE.COM<br>BFEDER@KELLEYDRYE.COM | Email |
| COUNSEL TO CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>1301 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON DC 20004 | JUDSON.BROWN@KIRKLAND.COM | Email |
| COUNSEL TO SINCLAIR BROADCAST GROUP, INC. ("SINCLAIR") AND CHARTER COMMUNICATIONS, INC | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>ATTN: DAVID R. SELIGMAN, SPENCER A. WINTERS & JEFF MICHALIK<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | DAVID.SELIGMAN@KIRKLAND.COM<br>SPENCER.WINTERS@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM | Email |
| COUNSEL TO CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>ATTN: NICOLE L. GREENBLATT<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | NGREENBLATT@KIRKLAND.COM | Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC 1L GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DANIEL M. EGGERMANN, ALEXANDER WOOLVERTON, JENNIFER R. SHARRET, NANCY M. BELLO<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | DEGGERMANN@KRAMERLEVIN.COM<br>AWOOLVERTON@KRAMERLEVIN.COM<br>JSHARRET@KRAMERLEVIN.COM<br>NBELLO@KRAMERLEVIN.COM | Email |
| COUNSEL TO AMAZON.COM SERVICES LLC ("AMAZON") | LATHAM & WATKINS LLP | ATTN: ANDREW ELKEN, ANDREW SORKIN, BRETT M. NEVE<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | ANDREW.ELKEN@LW.COM<br>ANDREW.SORKIN@LW.COM<br>BRETT.NEVE@LW.COM | Email |
| COUNSEL TO AMAZON.COM SERVICES LLC ("AMAZON") | LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER<br>330 NORTH WABASH AVENUE, SUITE 2800<br>CHICAGO IL 60611 | CAROLINE.RECKLER@LW.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO DISSENTING LENDERS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, ESQ., GRAYSON WILLIAMS, ESQ.<br>2501 NORTH HARWOOD STREET, SUITE 1900<br>DALLAS TX 75201 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | Email |
| COUNSEL FOR THE AD HOC SECURED GROUP | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL, BRENDA L. FUNK<br>700 MILAM STREET, SUITE 800<br>HOUSTON TX 77002 | JCORNWELL@MUNSCH.COM<br>BFUNK@MUNSCH.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO SUNS LEGACY PARTNERS, L.L.C. (THE "SUNS") | O'MELVENY & MYERS, LLP | ATTN: LOUIS R. STRUBECK, JR., SCOTT P. DRAKE & LAURA L. SMITH<br>2501 NORTH HARWOOD STREET, SUITE 1700<br>DALLAS TX 75201-1663 | LSTRUBECK@OMM.COM<br>SDRAKE@OMM.COM<br>LSMITH@OMM.COM | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ALICIA BARCOMB & HA MINH NGUYEN<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | ALICIA.BARCOMB@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE AD HOC CROSSHOLDER GROUP ("AHG") | PAUL HASTINGS LLP | ATTN: JAMES T. GROGAN III, SCHLEA M. THOMAS<br>600 TRAVIS STREET, 58TH FLOOR<br>HOUSTON TX 77002 | JAMESGROGAN@PAULHASTINGS.COM<br>SCHLEATHOMAS@PAULHASTINGS.COM | Email |
| COUNSEL FOR THE AD HOC CROSSHOLDER GROUP ("AHG") | PAUL HASTINGS LLP | ATTN: JAYME T. GOLDSTEIN, SAYAN BHATTACHARYYA, MATTHEW GAROFALO, CAROLINE DIAZ<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JAYMEGOLDSTEIN@PAULHASTINGS.COM<br>SAYANBHATTACHARYYA@PAULHASTINGS.COM<br>MATTGAROFALO@PAULHASTINGS.COM<br>CAROLINEDIAZ@PAULHASTINGS.COM | Email |
| CO-COUNSEL TO THE DEBTOR | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, ANDREW M. PARLEN, JOSEPH M. GRAHAM & ALICE NOFZINGER<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | BHERMANN@PAULWEISS.COM<br>APARLEN@PAULWEISS.COM<br>JGRAHAM@PAULWEISS.COM<br>ANOFZINGER@PAULWEISS.COM | Email |
| COUNSEL TO CARROLTON-FARMERS BRANCH ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD., SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO THE WOODLANDS METRO CENTER MUD AND THE WOODLANDS ROAD UTILITY DISTRICT # 1 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| LOCAL COUNSEL TO THE DEBTOR | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN<br>1000 MAIN ST., 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM | Email |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | PROSKAUER ROSE LLP | ATTN: STEVE Y. MA<br>2029 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES CA 90067 | SMA@PROSKAUER.COM | Email |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO, MICHAEL T. MERVIS<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | VINDELICATO@PROSKAUER.COM<br>MMERVIS@PROSKAUER.COM | Email |
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW W. SILVERMAN<br>7 TIMES SQUARE, 40TH FL.<br>NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM<br>PSIBLEY@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: ANGELA J. SOMERS<br>420 LEXINGTON AVENUE<br>SUITE 2731<br>NEW YORK NY 10170 | ASOMERS@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: JEFFREY E. GROSS<br>420 LEXINGTON AVENUE<br>SUITE 2731<br>NEW YORK NY 10170 | JGROSS@REIDCOLLINS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, ET AL. ("OFFICIAL COMMITTEE OF UNSECURED CREDITORS") | REID COLLINS & TSAI LLP | ATTN: JEREMY H. WELLS<br>1301 S. CAPITAL OF TEXAS HWY<br>STE. C300<br>AUSTIN TX 78746 | JWELLS@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: ROBERT J. LACROIX<br>1301 S. CAPITAL OF TEXAS HWY<br>STE. C300<br>AUSTIN TX 78746 | RLACROIX@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: YONAH JAFFE<br>420 LEXINGTON AVENUE<br>SUITE 2731<br>NEW YORK NY 10170 | YJAFFE@REIDCOLLINS.COM | Email |
| COUNSEL TO DISSENTING LENDERS | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, ESQ., REUBEN E. DIZENGOFF, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | ADAM.HARRIS@SRZ.COM<br>REUBEN.DIZENGOFF@SRZ.COM | Email |
| COUNSEL TO DISSENTING LENDERS | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ, ESQ.<br>555 13TH STREET, NW<br>WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| COUNSEL TO ADMINISTRATIVE AGENT UNDER THE FIRST LIEN CREDIT AGREEMENT | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, GREGG S. BATEMAN & ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | ASHMEAD@SEWKIS.COM<br>BATEMAN@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO PLAYFLY, LLC AND NATIONAL ADVERTISING PARTNERS D/B/A HOME TEAM SPORTS (COLLECTIVELY, "PLAYFLY") | SHEARMAN & STERLING LLP | ATTN: IAN E. ROBERTS, J. KYLE JAKSA<br>2601 OLIVE ST 17TH FLOOR<br>DALLAS TX 75201 | IAN.ROBERTS@SHEARMAN.COM<br>KYLE.JAKSA@SHEARMAN.COM | Email |
| COUNSEL TO PLAYFLY, LLC AND NATIONAL ADVERTISING PARTNERS D/B/A HOME TEAM SPORTS (COLLECTIVELY, "PLAYFLY") | SHEARMAN & STERLING LLP | ATTN: MARK SHAPIRO<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | MARK.SHAPIRO@SHEARMAN.COM | Email |
| COUNSEL TO NORTHSIDE ENTERTAINMENT HOLDINGS, LLC ("NORTHSIDE ENTERTAINMENT") | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL<br>1000 LOUISIANA ST., SUITE 5900 | DMCFAUL@SIDLEY.COM | Email |
| COUNSEL TO NORTHSIDE ENTERTAINMENT HOLDINGS, LLC ("NORTHSIDE ENTERTAINMENT") | SIDLEY AUSTIN LLP | ATTN: MATTHEW A. CLEMENTE, JACKSON T. GARVEY, RYAN L. FINK<br>1 S DEARBORN ST<br>CHICAGO IL 60603 | MCLEMENTE@SIDLEY.COM<br>JGARVEY@SIDLEY.COM<br>RYAN.FINK@SIDLEY.COM | Email |
| COUNSEL TO JPMORGAN CHASE FUNDING INC AND JPMORGAN CHASE & CO. ("JPMC") | SIMPSON THACHER & BARTLETT LLP | ATTN: ALAN C. TURNER, NICHOLAS BAKER, SANDEEP QUSBA, JOHNNY R. SANTACRUZ<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ATURNER@STBLAW.COM<br>NBAKER@STBLAW.COM<br>SQUSBA@STBLAW.COM<br>JOHN.SANTACRUZ@STBLAW.COM | Email |
| COUNSEL FOR THE ADMINISTRATIVE AGENTS UNDER THE DEBTORS' REVOLVING CREDIT FACILITY AGENT UNDER THE SECOND LIEN CREDIT AGREEMENT | SIMPSON THACHER & BARTLETT LLP | ATTN: JOHN C. ERICSON<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | JERICSON@STBLAW.COM | Email |
| SINCLAIR BROADCAST GROUP, INC. & SINCLAIR TELEVISION GROUP, INC. | SINCLAIR BROADCAST GROUP, INC. | ATTN: CHRISTOPHER RIPLEY & DAVID GIBBER<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY MD 21030 | CSRIPLEY@SBGTV.COM<br>DBGIBBER@SBGTV.COM | Email |
| COUNSEL TO THE NATIONAL HOCKEY LEAGUE ("NHL") | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | ATTN: SHANA A. ELBERG, MATTHEW M. MARTINO<br>ONE MANHATTAN WEST<br>NEW YORK NY 10001-8602 | SHANA.ELBERG@SKADDEN.COM<br>MATTHEW.MARTINO@SKADDEN.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | BCEINTAKE@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | BANKRUPTCY@AGUTAH.GOV | First Class Mail and Email |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL CLUB, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | SULLIVAN & CROMWELL LLP | ATTN: JAMES L. BROMLEY, ALEXA J. KRANZLEY, BENJAMIN R. WALKER<br>125 BROAD STREET<br>NEW YORK NY 10004 | BROMLEYJ@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>WALKERB@SULLCROM.COM | Email |
| U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY, ACTING U.S. ATTORNEY<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD, SUITE 500<br>CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | Email |
| THE PREDECESSOR INDENTURE TRUSTEE AND NOTES COLLATERAL AGENT UNDER SECOND LIEN INDENTURE; TRUSTEE AND NOTES COLLATERAL AGENT UNDER THIRD LIEN INDENTURE; TRUSTEE UNDER UNSECURED NOTES INDENTURE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR 6.625% SENIOR UNSECURED NOTES DUE 2027 | ATTN: MELODY SCOTT<br>CORPORATE TRUST SERVICES, 18TH FLOOR<br>1021 EAST CARY STREET, SUITE 1850<br>RICHMOND VA 23219 | MELODY.SCOTT@USBANK.COM | Email |
| THE INDENTURE TRUSTEE AND NOTES COLLATERAL AGENT UNDER SECOND LIEN INDENTURE; TRUSTEE AND NOTES COLLATERAL AGENT UNDER THIRD LIEN INDENTURE; TRUSTEE UNDER UNSECURED NOTES INDENTURE | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: MELODY SCOTT<br>GLOBAL CORPORATE TRUST SERVICES<br>THREE JAMES CENTER, 1051 EAST CARY STREET, SUITE 600<br>RICHMOND VA 23219 | MELODY.SCOTT@USBANK.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("U.S. BANK") WITH RESPECT TO 6.625% SENIOR NOTES DUE 2027 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("US BANK") | ATTN: BARRY IHRKE, VICE PRESIDENT, GLOBAL CORPORATE TRUST<br>60 LIVINGSTON AVENUE<br>EP-MN-WS1D<br>ST. PAUL MN 55107 | BARRY.IHRKE@USBANK.COM | Email |
| COUNSEL TO ADMINISTRATIVE AGENT UNDER THE FIRST LIEN CREDIT AGREEMENT | UMB BANK, NATIONAL ASSOCIATION | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH, SUITE 1400<br>MINNEAPOLIS MN 55402 | JULIE.BECKER@UMB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB ("WSFS") | VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & ELIAS M. MEDINA<br>845 TEXAS AVENUE<br>SUITE 4700<br>HOUSTON TX 77002 | PHEATH@VELAW.COM<br>EMEDINA@VELAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB ("WSFS") | VINSON & ELKINS LLP | ATTN: STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL<br>1114 AVENUE OF THE AMERICAS<br>32ND FLOOR<br>NEW YORK NY 10036 | SABRAMOWITZ@VELAW.COM<br>SZUNDELL@VELAW.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO DIRECTTV, LLC AND CERTAIN AFFILIATES (COLLECTIVELY "DIRECT TV") | WEIL, GOTSHAL & MANGES LLP | ATTN: GABRIEL A. MORGAN<br>700 LOUISIANNA STREET, SUITE 3700<br>HOUSTON TX 77002 | GABRIEL.MORGAN@WEIL.COM | Email |
| COUNSEL TO DIRECTTV, LLC AND CERTAIN AFFILIATES (COLLECTIVELY "DIRECT TV") | WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST<br>767 FIFTH AVENUE<br>NEW YORK  NY 10153 | RAY.SCHROCK@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM<br>RACHAEL.FOUST@WEIL.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: CHARLES KOSTER<br>609 MAIN STREET, SUITE 2900<br>HOUSTON TX 77002 | CHARLES.KOSTER@WHITECASE.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: GENN M. KURTZ, HARRISON DENMAN, AND CAMILLE M. SHEPHERD<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | GKURTZ@WHITECASE.COM<br>HARRISON.DENMAN@WHITECASE.COM<br>CAMILLE.SHEPHERD@WHITECASE.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: THOMAS E. LAURIA AND SAMUEL KAVA<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>SAM.KAVA@WHITECASE.COM | Email |
| CO-COUNSEL TO THE DEBTOR | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND & LAUREN R. LIFLAND<br>250 GREENWICH STREET<br>NEW YORK NY 10007 | ANDREW.GOLDMAN@WILMERHALE.COM<br>BENJAMIN.LOVELAND@WILMERHALE.COM<br>LAUREN.LIFLAND@WILMERHALE.COM | Email |
| THE ADMINISTRATIVE AND COLLATERAL AGENT UNDER FIRST LIEN CREDIT AGREEMENT; TERM FACILITY AGENT AND COLLATERAL AGENT UNDER SECOND LIEN CREDIT AGREEMENT; ADMINISTRATIVE AND COLLATERAL AGENT UNDER THIRD LIEN CREDIT AGREEMENT | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GLOBAL CAPITAL MARKETS<br>C/O PATRICK HEALY, RAYE GOLDSBOROUGH, JOHN MCNICHOL<br>500 DELAWARE AVENUE<br>WILMINGTON DE 19801 | PHEALY@WSFSBANK.COM<br>RGOLDSBOROUGH@WSFSBANK.COM<br>JMCNICHOL@WSFSBANK.COM | Email |
| THE COLLATERAL AGENT, PAYING AGENT AND ACCOUNT BANK UNDER THE AR LOAN AGREEMENT | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BEVERLY D. CAPERS<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | BCAPERS@WILMINGTONTRUST.COM<br>LLEWIS5@WILMINGTONTRUST.COM<br>EHUGHES@WILMINGTONTRUST.COM | Email |
| COUNSEL TO SINCLAIR BROADCAST GROUP, INC. ("SINCLAIR") | ZACK A. CLEMENT PLLC | ATTN: ZACK A. CLEMENT<br>3753 DRUMMOND STREET<br>HOUSTON TX 77025 | ZACK.CLEMENT@ICLOUD.COM | Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560874 | 11 DB ENTERTAINMENT | C/O SBV TALENT | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27865860 | 120 SPORTS LLC | 1901 W MADISON ST | FLOOR 5 | | | CHICAGO | IL | 60612 | | EKLEIN@WATCHSTADIUM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465177 | 120 SPORTS LLC | 1901 W MADISON ST | | | | CHICAGO | IL | 60612-2459 | | | January 6, 2025 by First Class Mail |
| 27862871 | 120 SPORTS LLC | | | | | | | | | EKLEIN@WATCHSTADIUM.COM | January 7, 2025 by Email |
| 27769262 | 120 SPORTS(STADIUM) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27858241 | 1397225 ONTARIO LIMITED | ATTN: GENERAL COUNSEL | 5650 YONGE STREET | | | TORONTO | ON | M2M 4H5 | CANADA | | January 6, 2025 by First Class Mail |
| 27557927 | 1800 TEQUILA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560413 | 1-800-GOT-JUNK? | 1527 WEST STATE HWY. 114 | SUITE 308 | | | GRAPEVINE | TX | 76051 | | | January 6, 2025 by First Class Mail |
| 29465178 | 1ST CLASS TRANSPORTATION LLC | 681 INDEPENDENCE DR NW | | | | BIG LAKE | MN | 55309 | | | January 6, 2025 by First Class Mail |
| 27564214 | 2021 MEDICARE HELPLINE-CORPORATE PLATFORM | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | January 6, 2025 by First Class Mail |
| 27558270 | 2080 MEDIA INC | 2835 BRANDYWINE ROAD | | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27554215 | 20TH CENTURY FOX | ATTN: GENERAL COUNSEL | 4830 WEST KENNEDY BLVD | STE 600 | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27554826 | 21 PENN PLAZA TENANT LLC | 368 9TH AVE | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27554162 | 2121 AVENUE OF THE STARS LLC | ATTN: GENERAL COUNSEL | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 29465179 | 22 SQUARED INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557142 | 22 SQUARED INC-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557128 | 22 SQUARED-ATLANTA | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | January 6, 2025 by First Class Mail |
| 27552503 | 22 SQUARED-TAMPA | 100 NORTH TAMPA STREET | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27556077 | 2TALL STUDIO LLC | 410 N GRANGER ST. | | | | GRANVILLE | OH | 43023 | | | January 6, 2025 by First Class Mail |
| 27560446 | 2WAVES MEDIA LLC | 1733 PARSON STREET | | | | CHARLOTTE | NC | 28205 | | | January 6, 2025 by First Class Mail |
| 27552615 | 306I-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465180 | 313 PRESENTS | 2645 WOODWARD AVENUE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27556327 | 34N22 | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27560976 | 360 WRAPS INC | PO BOX 610004 | | | | DALLAS | TX | 75261 | | | January 6, 2025 by First Class Mail |
| 27552232 | 360I | 32 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552791 | 360I LOCAL ACTIVATION | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27552585 | 360I-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558266 | 360I-SANTA MONICA | 2700 PENNSYLVANIA AVENUE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27564162 | 364SPORTS | 1116 DAVID STREET | | | | SINTON | TX | 78387 | | | January 6, 2025 by First Class Mail |
| 27769299 | 3E8 BROADBAND SOLUTIONS D/B/A EMPOWER | ATTN: JEREMIAH SLOAN, GM | 4314 STADIUM BLVD | | | JONESBORO | AR | 72404 | | | January 6, 2025 by First Class Mail |
| 29476828 | 3M EMPLOYEE RETIREMENT INCOME PLAN TRUST US0M01GKV3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764006 | 3M EMPLOYEE RETIREMENT INCOME PLAN TRUST US0M01GKV3 | PIMCO | 3M CENTER, BUILDING 224-05-S-21 | | | ST PAUL | MN | 55144-1000 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465181 | 3RD EYE | 5000 SW 75TH AVE | | | | MIAMI | FL | 33155 | | | January 6, 2025 by First Class Mail |
| 27554210 | 401 SOUTH 18TH STREET LLC | C/O BALKE BROWN TRANSWESTERN | 13075 MANCHESTER RD | STE 250 | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27554507 | 401 SOUTH 18TH STREET LLC | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O LNR PARTNERS INC | ATTN: GENERAL COUNSEL, STE 700 | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | | | January 6, 2025 by First Class Mail |
| 27554508 | 401 SOUTH 18TH STREET LLC | WOODCREST MISSOURI PROPERTIES LLC | ATTN: GENERAL COUNSEL | 3113 S UNIVERSITY | STE 600 | FORT WORTH | TX | 76109 | | | January 6, 2025 by First Class Mail |
| 27555300 | 411 MUSIC GROUP LLC | PO BOX 2644 | | | | LOS ANGELES | CA | 90078 | | | January 6, 2025 by First Class Mail |
| 27855832 | 4COM INC | ATTN: GENERAL COUNSEL | 1660 HIGHWAY 100 S | STE 434 | | MINNEAPOLIS | MN | 55416-1533 | | | January 6, 2025 by First Class Mail |
| 27769300 | 4COM INC | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | January 6, 2025 by First Class Mail |
| 29465182 | 4COM INC. | 1660 S. HWY 200 SUITE 434 | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27559627 | 4COM, INC. | 1660 S. HIGHWAY 100,SUITE 434 | | | | MINNEAPOLIS | MN | 55416 | | KATIEM@4COM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559626 | 4COM, INC. | | | | | | | | | KATIEM@4COM.COM | January 7, 2025 by Email |
| 27559628 | 4COM, INC. COOP | 1660 S. HIGHWAY 100,SUITE 434 | | | | MINNEAPOLIS | MN | 55416 | | KATIEM@4COM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564149 | 4IMPRINT | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27555235 | 4IMPRINT INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | | | January 6, 2025 by First Class Mail |
| 27560330 | 4TUNE ENTERTAINMENT GROUP INC | 1125 NW 12TH AVE | #409 | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27555782 | 4TV MEDIA LLC | 8130 S ASH AVE | | | | TEMPE | AZ | 85284 | | | January 6, 2025 by First Class Mail |
| 27556471 | 4WALL ENTERTAINMENT INC | 16505 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | | | January 6, 2025 by First Class Mail |
| 27724120 | 4WALL ENTERTAINMENT, INC. | ATTN: ERIN LEONE | 3165 WEST SUNSET RD., SUITE 100 | | | LAS VEGAS | NV | 89118 | | ELEONE@4WALL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552487 | 5 HOUR ENERGY | 38955 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27552262 | 5 HOUR ENERGY-HOB | 38955 HILLS TECH DR | | | | FARMINGTON HILL | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27855833 | 549 PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 7 DAVIS RD | | | PORT WASHINGTON | NY | 11055 | | | January 6, 2025 by First Class Mail |
| 27552488 | 5-HOUR ENERGY-5 HOUR ENERGY | 38955 HILLS TECH DR | | | | FARMINGTON HILL | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27556527 | 60UP | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560972 | 63RD STREET MEDIA LLC | 1732 N PROSPRCT AVE | APT 713 | | | MILWAUKEE | WI | 53202-1940 | | | January 6, 2025 by First Class Mail |
| 29465183 | 63RD STREET MEDIA LLC | PO BOX 510972 | | | | MILWAUKEE | WI | 53203 | | | January 6, 2025 by First Class Mail |
| 27552979 | 72 SOLD | 7333 E DOUBLETREE RANCH RD | | | | SCOTTSDALE | AZ | 85258-2042 | | | January 6, 2025 by First Class Mail |
| 27552296 | 72 SOLD | 7333 E DOUBLETREE RANCH RD STE 100 | | | | SCOTTSDALE | AZ | 85258-2042 | | | January 6, 2025 by First Class Mail |
| 27558075 | 7-ELEVEN INC | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27864687 | 8 CALI FOUNDATION | AV. AQUILINO DE LA GUARDIA | TORRE BISCA | PISO 39 | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554461 | 90 NEW MONTGOMERY PARTNERS LP | ATTN: 90NM PROPERTY MANAGER | 777 S SANTA FE AVE | STE 680 | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27554188 | 90 NEW MONTGOMERY PARTNERS LP | C/O JKL CORPORATION | ATTN: 90NM VP OPERATIONS | 1730 S EL CAMINO REAL | STE 450 | SAN MATEO | CA | 94402 | | | January 6, 2025 by First Class Mail |
| 27552550 | 9TH WONDER | 1201 SAN JACINTO STREET SUITE 267 | | | | HOUSTON | TX | 77072 | | | January 6, 2025 by First Class Mail |
| 27552853 | A EICOFF | 401 N. MICHIGAN AVE, FLOOR 4 | | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27555507 | A&G ELECTRICAL TECHNOLOGIES | 11638 CORPORATE LAKE BLVD | | | | SAN ANTONIO | FL | 33576 | | | January 6, 2025 by First Class Mail |
| 27769309 | A&G ELECTRICAL TECHNOLOGIES | ATTN: GENERAL COUNSEL | 11638 CORPORATE LAKE BLVD | | | SAN ANTONIO | FL | 33576 | | | January 6, 2025 by First Class Mail |
| 27556167 | A&H ELECTRICAL SERVICES LLC | 3505 N LOOP 336 WEST | | | | CONROE | TX | 77304 | | | January 6, 2025 by First Class Mail |
| 27560403 | A-1 RENTALS INC | 14891 EAST 40 HIGHWAY | | | | KANSAS CITY | MO | 64136 | | | January 6, 2025 by First Class Mail |
| 27560856 | A-1 SIGN CO | A 1 SIGN INC | 4610 PLANNED INDUSTRIAL DR | | | ST. LOUIS | MO | 63120 | | | January 6, 2025 by First Class Mail |
| 27552512 | A2Z SPORTS MEDIA | 101 N. TREASURE OAKS | | | | LEANDER | TX | 78641 | | | January 6, 2025 by First Class Mail |
| 27555777 | AA SIGNLINES | 5601 N. POWERLINE ROAD | SUITE 405 | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 27551920 | AA SPORTS PROPERTIES | 312 AVENUE M | | | | ABERNATHY | TX | 79311 | | | January 6, 2025 by First Class Mail |
| 27556624 | AAA | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27559094 | AAA OF CALIFORNIA | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27559206 | AAMCO TRANSMISSIONS | 387 W LANCASTER AVE PO BOX 195 | | | | HAVERFORD | PA | 19041 | | | January 6, 2025 by First Class Mail |
| 27561485 | AARON ANTHONY CARR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558854 | AARON BELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561486 | AARON D. PHOENIX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561487 | AARON E. TORRES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561488 | AARON EDWARD SANDOVAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558797 | AARON J BERLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561489 | AARON LANDGRAF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561490 | AARON MARCUS NANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554649 | AARON MENDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555514 | AARON MENDEZ FILMS LLC | 11820 LARRYLYN DR. | | | | WHITTIER | CA | 90604 | | | January 6, 2025 by First Class Mail |
| 27561491 | AARON MICHAEL ANGEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556950 | AARON NICHOLAS MCDONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561492 | AARON PAUL AMMENDOLIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561493 | AARON RANDALL RHINEHART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561494 | AARON THOMAS STOJKOV | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558821 | AARON WILLIAM CHARLTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559144 | AARP | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558524 | ABASTA, BRIAANA ASHLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553285 | ABBASI ZEESHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561495 | ABBIE LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557303 | ABBOTT LABORATORIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552067 | ABBOTT LABS-CMNI | 6312 S. FIDDLERS GREEN CIRCLE | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27558564 | ABBOTT, KODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564297 | ABBVIE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560697 | ABC CABLE NETWORK GROUP | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 29465184 | ABC FINE WINE AND SPIRITS-ORLANDO | 2726 S. ORANGE AVE. | | | | ORLANDO | FL | 32806 | | | January 6, 2025 by First Class Mail |
| 27559201 | ABCOTT INSTITUTE | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | January 6, 2025 by First Class Mail |
| 27561496 | ABIGAIL C JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554638 | ABIGAIL GERETTE MOSSING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561497 | ABIGAIL LABAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553042 | ABILITY ADVERTISING | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | January 6, 2025 by First Class Mail |
| 27560398 | ABM BUILDING SOLUTIONS LLC | 14141 SW FREEWAY | SUITE 400 | | | SUGAR LAND | TX | 77478 | | | January 6, 2025 by First Class Mail |
| 27555842 | ABM PARKING SERVICES | 1459 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27561498 | ABOZAR ARDAVANI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553245 | ABRAMSON DEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29442865 | ABS LOANS 2007 LIMITED | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858244 | ABS LOANS 2007 LIMITED A SUBSIDIARY OF GOLDMAN SACHS INSTITUTIONAL FUNDS II PLC | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 28764260 | ABS LOANS 2007 LTD IE1L006244 | GOLDMAN SACHS ASSET MANAGEMENT | 70 SIR JOHN ROGRESSONS QUAY | | | DUBLIN | | DUBLIN2 | IRELAND | | January 6, 2025 by First Class Mail |
| 28931867 | ABS LOANS 2007 LTD IE1L006244 | PRIYANKUSH GOSWAMI | 2001 ROSS AVENUE, #2800 | | | DALLAS | TX | 75201 | | GSD.LINK@NY.EMAIL.GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561031 | ABU DHABI PENSION FUND | AL QALA-ID ST - AL RAWDAH - W58 | | | | ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 29476819 | ABU DHABI PENSION FUND AE0M0002K0 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764007 | ABU DHABI PENSION FUND AE0M0002K0 | PIMCO | STREET 6 OFF OF AIRPORT ROAD | | | ABU DHABI | | | UNITED ARAB EMIRATES | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465185 | ABV AGENCY | 659 AUBURN AVE, #504 | | | | ATLANTA | GA | 30312 | | | January 6, 2025 by First Class Mail |
| 27560643 | ACADEMY FIGHT SONGS LLC | 404 BNA DRIVE | SUITE 303 | | | NASHVILLE | TN | 37217 | | | January 6, 2025 by First Class Mail |
| 27555374 | ACADEMY LIGHTING CONSULTANTS INC | 2920 W OLIVE AVE #106 | | | | BURBANK | CA | 91505 | | | January 6, 2025 by First Class Mail |
| 27552291 | ACADEMY SPORTS & OUTDOOR | 729 WASHINGTON ST NE # 1000 | | | | MINNEAPOLIS | MN | 55413-2138 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443874 | ACCESS CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 112 SE 205TH ST | STE 32680 | | SUWANNEE | FL | 32692 | | | January 6, 2025 by First Class Mail |
| 27855834 | ACCESS CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 302 ENTERPRISE DR | | | SOMERSET | KY | 42501 | | | January 6, 2025 by First Class Mail |
| 27769301 | ACCESS CABLE TELEVISION INC | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 29465186 | ACCESS CABLE TELEVISION INC | ATTN: ROY L. BAKER, PRESIDENT | 302 ENTERPRISE DRIVE | | | SOMERSET | KY | 42501 | | | January 6, 2025 by First Class Mail |
| 27559629 | ACCESS CABLE TV | 302 ENTERPRISE DRIVE | | | | SOMERSET | KY | 42501 | | CABLE@ACCESSHSD.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443854 | ACCESS CABLE TV | 45 EMMINGA RD | | | | GOLDEN | IL | 62339 | | | January 6, 2025 by First Class Mail |
| 29465187 | ACCESS CABLE TV | ATTN: ROY L. BAKER, PRESIDENT | 302 ENTERPRISE DRIVE | | | SOMERSET | KY | 42501 | | | January 6, 2025 by First Class Mail |
| 29443855 | ACCESS CABLE TV | P.O. BOX 248 | | | | GOLDEN | IL | 62339 | | | January 6, 2025 by First Class Mail |
| 27560844 | ACCESS INTELLIGENCE LLC | 9211 CORPORATE BLVD | 4TH FLOOR | | | ROCKVILLE | MD | 20850 | | | January 6, 2025 by First Class Mail |
| 27558286 | ACCESS MEDIA SERVICES | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27559602 | ACCREDITED SPECIALTY INSURANCE COMPANY | 4798 NEW BROAD STREET SUITE 200 | | | | ORLANDO | FL | 32814 | | | January 6, 2025 by First Class Mail |
| 27769302 | ACCREDITED SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 140854 | | | ORLANDO | FL | 32814-0854 | | | January 6, 2025 by First Class Mail |
| 27855835 | ACCREDITED SPECIALTY INSURANCE COMPANY | DUAL COMMERCIAL LLC | ATTN: GENERAL COUNSEL | 100 WALL STREET | SUITE 504 | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27560993 | ACCURATE EMPLOYMENT SCREENING LLC | PO BOX 7410110 | | | | CHICAGO | IL | 60674 | | | January 6, 2025 by First Class Mail |
| 27555946 | ACCURATE STAGING MANUFACTURING INC | 13900 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | | | January 6, 2025 by First Class Mail |
| 27855838 | ACE AMERICAN INSURANCE COMPANY | ATTN: BOX #10678 | 5505 N. CUMBERLAND AVE | SUITE 307 | | CHICAGO | IL | 60656-1471 | | | January 6, 2025 by First Class Mail |
| 29465188 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27769303 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 27855836 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 27855837 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 27855839 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27559603 | ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 27855840 | ACE AMERICAN INSURANCE COMPANY | TOKIO MARINE HCC – D&O GROUP | ATTN: CLAIMS MANAGER | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 29465189 | ACE COMMUNICATIONS GROUP | ATTN: TODD ROESLER- GENERAL MANAGER | 207 E CEDAR ST | | | HOUSTON | MN | 55943 | | | January 6, 2025 by First Class Mail |
| 27554790 | ACE COMMUNICATIONS GROUP | P.O. BOX 360 | | | | HOUSTON | MN | 55943 | | APACCOUNTING@ACENTEK.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559630 | ACE COMMUNICATIONS GROUP | | | | | | | | | APACCOUNTING@ACENTEK.NET | January 7, 2025 by Email |
| 27769304 | ACE COMMUNICATIONS GROUP D/B/A ACENTEK | ATTN: TODD ROESLER- GENERAL MANAGER | 207 E CEDAR ST | | | HOUSTON | MN | 55943 | | | January 6, 2025 by First Class Mail |
| 27855841 | ACE COMMUNICATIONS GROUP/ACEN TEK | ATTN: DARREN MOSER | 111 S WALNUT ST, D | | | LA CRESCENT | MN | 55947 | | | January 6, 2025 by First Class Mail |
| 27855842 | ACE FIRE UNDERWRITERS INS CO. | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 27556563 | ACE HARDWARE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560388 | ACE PARKING MANAGEMENT INC | 1355 NORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855843 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 29465190 | ACE TECHNICAL EXPERTS INC | 2704 WICKHAM COURT | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27855844 | ACE USA PROPERTY & CASUALTY | ATTN: GENERAL COUNSEL | 1 BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27552713 | ACENTO ADVERTISING | 2001 WILSHIRE BLVD SUITE 600 | | | | SANTA MONICA | CA | 90403 | | | January 6, 2025 by First Class Mail |
| 27557249 | ACHTENHAGEN SERVICES INC | PO BOX 428 | | | | BIG BEND | WI | 53103-0428 | | | January 6, 2025 by First Class Mail |
| 29465191 | ACKER ADVERTISING LLC | 4960 S. GILBERT RD. SUITE 1-523 | | | | CHANDLER | AZ | 85249 | | | January 6, 2025 by First Class Mail |
| 27553610 | ACKERLEY, JODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552051 | ACKERMAN JEWELERS | 5335 EHRLICH RD | | | | TAMPA | FL | 33625-5505 | | | January 6, 2025 by First Class Mail |
| 29465192 | ACKERMAN MCQUEEN | 1100 THE TOWER | 1601 NE EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | | | January 6, 2025 by First Class Mail |
| 27552523 | ACKERMAN MCQUEEN | 1133 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73103-4917 | | | January 6, 2025 by First Class Mail |
| 27557351 | ACME TOOL | 1603 12TH AVE N | | | | GRAND FORKS | ND | 58203 | | | January 6, 2025 by First Class Mail |
| 27564395 | ACORNS GROWS | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | January 6, 2025 by First Class Mail |
| 27560942 | ACTION EQUIPMENT & SCAFFOLD CO INC | PO BOX 20492 | | | | PHOENIX | AZ | 85036 | | | January 6, 2025 by First Class Mail |
| 27560462 | ACTION GOLF CART RENTALS | 3625 S WINCHESTER RD | | | | APACHE JUNCTION | AZ | 85119-7358 | | | January 6, 2025 by First Class Mail |
| 27556634 | ACTIVE INTERNATIONAL | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27558191 | ACTIVE INTERNATIONAL-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556633 | ACTIVE MEDIA SERVICES | 1 BLUE HILL PLAZA, 18TH FLOOR | | | | PEARL RIVER | NY | 10965-8705 | | | January 6, 2025 by First Class Mail |
| 27558004 | ACURA DEALERS | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27559085 | ACURA REGIONAL | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 29465194 | AD MONKEYS | 1165 F SOUTH COLUMBIA ROAD | | | | GRAND FORKS | ND | 58201 | | | January 6, 2025 by First Class Mail |
| 27558291 | AD PRO 360 | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | January 6, 2025 by First Class Mail |
| 27555593 | AD RELIEF OF GREATER LOS ANGELES | 6709 LA TIJERA BLVD | STE 200 | | | LOS ANGELES | CA | 90045 | | | January 6, 2025 by First Class Mail |
| 27552509 | AD STRATEGIES INC. | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27552695 | AD VICTORY AGENCY | 190 MONROE AVENUE NW SUITE 3000 | | | | GRAND RAPIDS | MI | 49503 | | | January 6, 2025 by First Class Mail |
| 27561499 | ADAM BETTEN CLAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561500 | ADAM C. HOLZMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561501 | ADAM CARLOS MCCLUNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561502 | ADAM CHRISTOPHER ROLOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561503 | ADAM D. GABRIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561504 | ADAM E WEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561505 | ADAM JAMES RODENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561506 | ADAM JOHN HALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561507 | ADAM JOSE MOYET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560722 | ADAM LADD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554397 | ADAM LADD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561508 | ADAM MANUEL ZARATE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561509 | ADAM MARC LEIFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554636 | ADAM SCHRAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555034 | ADAM WAYNE PENA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555104 | ADAM YOUNKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561510 | ADAM ZACHARY SOLTES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556852 | ADAMH | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27769306 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 112 SE 205TH ST | STE 32680 | | SUWANNEE | FL | 32692 | | | January 6, 2025 by First Class Mail |
| 27855845 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | January 6, 2025 by First Class Mail |
| 27769307 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27554791 | ADAMS CABLE TV, INC. | 19 NORTH MAIN ST | | | | CARBONDALE | PA | 18407 | | ED@ECHOES.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465193 | ADAMS TELECOM, INC | 405 EMMINGA RD, P.O. BOX 248 | | | | GOLDEN | IL | 62339 | | | January 6, 2025 by First Class Mail |
| 27552399 | ADAPTIVE HEALTH | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557109 | ADAPTIVE HEALTH-CORP PLATFORM | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27552572 | ADCOM COMMUNICATIONS | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | January 6, 2025 by First Class Mail |
| 27557085 | ADCOM COMMUNICATIONS INC | 2311 SOUTH 8TH | | | | HERMITAGE | PA | 16148 | | | January 6, 2025 by First Class Mail |
| 27553603 | ADESSO, YEVGENYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564376 | ADIDAS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556756 | ADMINISTRATION MP INC, THE | 700 12TH AVENUE SOUTH | SUITE 201 | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27560566 | ADOBE INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27554335 | ADOBE INC | ATTN: GENERAL COUNSEL | 29322 NETWORK PL | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27554404 | ADOBE INC | ATTN: GENERAL COUNSEL | 345 PARK AVE | | | SAN JOSE | CA | 95110 | | | January 6, 2025 by First Class Mail |
| 27552444 | ADOBE SYSTEMS INC | PO BOX 4307 | GRAND CENTERAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27555817 | ADP INC | 10200 SUNSET DRIVE | | | | MIAMI | FL | 33173 | | | January 6, 2025 by First Class Mail |
| 27564271 | ADP INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557388 | ADP, LLC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | | | January 6, 2025 by First Class Mail |
| 29465195 | ADPRO LLC | 525 COMMUNICATION CIR | | | | COLORADO SPRINGS | CO | 80905-1736 | | | January 6, 2025 by First Class Mail |
| 27554717 | ADRIAN ALVAREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561511 | ADRIAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561512 | ADRIAN HASENMAYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561513 | ADRIANNA MICHELLE SHOTYK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552544 | ADSMITH COMMUNICATIONS | 1200 E WOODHURST DR SUITE S100 | | | | SPRINGFIELD | MO | 65804 | | | January 6, 2025 by First Class Mail |
| 29465196 | ADSWERVE, INC. | PO BOX 46175 | | | | CYPRESS | TX | 77210 | | | January 6, 2025 by First Class Mail |
| 29465197 | ADSWERVE, INC. | PO BOX 46175 | | | | HOUSTON | TX | 77210 | | | January 6, 2025 by First Class Mail |
| 27560650 | ADTEC PRODUCTIONS, INC | 502 W CAMPBELL RD | | | | GOODLETTSVILLE | TN | 37072-2910 | | | January 6, 2025 by First Class Mail |
| 27560872 | ADTV LLC | C/O NATIONWIDE REALTY INVESTOR | DEPT L-2584 | | | COLUMBUS | OH | 43260 | | | January 6, 2025 by First Class Mail |
| 29476826 | ADVANCE PUBLICATIONS INC MASTER RETIREMENT TRUST US0M010NS4 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764008 | ADVANCE PUBLICATIONS INC MASTER RETIREMENT TRUST US0M010NS4 | PIMCO | ONE WORLD TRADE CENTER, 43RD FLOOR | C/O ADVANCE FINANCE GROUP | | NEW YORK | NY | 10007 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880212 | ADVANCE SERIES TRUST AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO US0M007MM5 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764261 | ADVANCE SERIES TRUST AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO US0M007MM5 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | | January 6, 2025 by First Class Mail |
| 28764009 | ADVANCE SERIES TRUST AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO US0M007MM5 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27769283 | ADVANCED IMAGING SOLUTIONS | 6121 BAKER RD #110 | | | | MINNETONKA | MN | 55345 | | | January 6, 2025 by First Class Mail |
| 27560558 | ADVANCED INSTALLATION & SIGN COMPANY | 28 ELEVATOR AVE | | | | PAINESVILLE | OH | 44077 | | | January 6, 2025 by First Class Mail |
| 27555941 | ADVANCED RECORDS MANAGEMENT | 13700 WATER TOWER CIRCLE | | | | PLYMOUTH | MN | 55441 | | | January 6, 2025 by First Class Mail |
| 29442866 | ADVANCED SERIES TRUST - AST ACADEMIC STRATEGIES ASSET ALLOCATION PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442867 | ADVANCED SERIES TRUST - AST ADVANCED STRATEGIES PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442868 | ADVANCED SERIES TRUST - AST BALANCED ASSET ALLOCATION PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442869 | ADVANCED SERIES TRUST - AST CAPITAL GROWTH ASSET ALLOCATION PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442870 | ADVANCED SERIES TRUST - AST HIGH YIELD PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442871 | ADVANCED SERIES TRUST - AST PRESERVATION ASSET ALLOCATION PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442872 | ADVANCED SERIES TRUST - AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764262 | ADVANCED SERIES TRUST AST ACADEMIC STRAT AAP US0M01DF33 | PRUDENTIAL INSURANCE | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764263 | ADVANCED SERIES TRUST AST ADVANCED STRATEGIES PORTFOLIO US0M00PX38 | PRUDENTIAL INSURANCE | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764010 | ADVANCED SERIES TRUST AST ADVANCED STRATEGIES PORTFOLIO US0M00PX38 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28764264 | ADVANCED SERIES TRUST AST BALANCED AAP US0M01DDF8 | PRUDENTIAL INSURANCE | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764265 | ADVANCED SERIES TRUST AST CAPITAL GROWTH AAP US0M01DDL6 | PRUDENTIAL INSURANCE | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764266 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO US1L287781 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764011 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO US1L287781 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764267 | ADVANCED SERIES TRUST AST PRESERVATION AAP US0M01DDC5 | PRUDENTIAL INSURANCE | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556187 | ADVANCING ARIZONA | 59 FRANKLIN ST APT 306 | | | | NEW YORK | NY | 10013-4026 | | | January 6, 2025 by First Class Mail |
| 27557243 | ADVANTAGE MARKETING-ST PETERSBURG | PO BOX 3121 | | | | SAINT PETERSBURG | FL | 33731 | | | January 6, 2025 by First Class Mail |
| 27553056 | ADVANTAGE MEDIA SERVICE-WAUKESHA | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | January 6, 2025 by First Class Mail |
| 27552021 | ADVENTIST HEALTH | 100 NORTH TAMPA STREET SUITE 2500 | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 29465198 | ADVERTISER RESOURCE CONSULTING | 330 E KILBOURN AVE | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27555833 | ADVERTISING ANALYTICS LLC | 1427 LESLIE AVENUE | SUITE 108 | | | ALEXANDRIA | VA | 22301 | | | January 6, 2025 by First Class Mail |
| 27557179 | ADVERTISING SAVANTS INC | 2100 LOCUST ST FL 3 | | | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27551914 | ADVOCATE AURORA | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 53215-3627 | | | January 6, 2025 by First Class Mail |
| 27552221 | ADVOCATE AURORA HEALTH | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 53215-3627 | | | January 6, 2025 by First Class Mail |
| 27554817 | ADWAY INTERNATIONAL INC | 3605 KELTON AVE | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29465274 | ADYEN | SIMON CARMIGGELTSTRAAT 6 12TH FLOOR | | | | AMSTERDAM, NORTH HOLLAND | | 1011 DJ | NETHERLANDS | | January 6, 2025 by First Class Mail |
| 27557003 | AE MEDIA GROUP | 15175 EAGLE NEST LANE | | | | MIAMI LAKES | FL | 33014 | | | January 6, 2025 by First Class Mail |
| 29465199 | AEG LIVE-LAWRENCE | 800 WEST OLYMPIC BOULEVARD. SUITE 305 | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27555923 | AEG MANAGEMENT LACC LLC | 1201 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27561032 | AEGON | 1111 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21201 | | | January 6, 2025 by First Class Mail |
| 29465200 | AERIAL VIDEO SYSTEMS INC | 2 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557007 | AFFINITIV ADVERTISING | 1130 W LAKE COOK RD STE 150 | | | | BUFFALO GROVE | IL | 60089-1993 | | | January 6, 2025 by First Class Mail |
| 27555642 | AFFINITY PLUS FEDERAL CREDIT UNION | 43 SE MAIN STREET SUITE 300 | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27553057 | AFFIRM AGENCY | N28 W23050 ROUNDY DR | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27564313 | AFLAC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27855846 | AG CAPITAL SOLUTIONS SMA ONE, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855847 | AG CATALOOCHEE, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855848 | AG CC FUNDING I, LTD. | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855849 | AG CENTRE STREET PARTNERSHIP, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855850 | AG CORPORATE CREDIT OPPORTUNITIES FUND, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855851 | AG CREDIT SOLUTIONS MASTER FUND II A, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855852 | AG CREDIT SOLUTIONS NON-ECI MASTER FUND, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855853 | AG GLOBAL DEBT STRATEGY PARTNERS SPV-1 LLC | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27855855 | AG POTOMAC FUND LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 29465201 | AG SEEKER LLC | 11333 MOORPARK STREET | SUITE 428 | | | STUDIO CITY | CA | 91602 | | | January 6, 2025 by First Class Mail |
| 27855857 | AG SUPER FUND MASTER, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27553606 | AGAPIN, PAULINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553317 | AGAR BREANN (ANNIE) SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553791 | AGAR, BREANN SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769430 | AGAR, BREANNE SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552261 | AGENCY 5 MEDIA | 38955 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27552586 | AGENCY 5-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553872 | AGERS, ANGELA RAQUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858286 | AGL CLO 3 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858289 | AGL CLO 5 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858292 | AGL CLO I LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858295 | AGL CORE CLO 2 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858298 | AGL CORE CLO 8 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27561033 | AGL CREDIT MANAGEMENT | 535 MADISON AVE FL 37 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27855854 | AGMM, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27862875 | AGP ARIZONA CENTER OWNER LLC | 455 N 3RD ST | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27769310 | AGP ARIZONA CENTER OWNER LLC | ATTN: GENERAL COUNSEL | PO BOX 51738 | | | LOS ANGELES | CA | 90051 | | | January 6, 2025 by First Class Mail |
| 28190962 | AGP ARIZONA CENTER OWNER LLC | GENERAL GROWTH PROPERTIES INC | ATTN: GENERAL COUNSEL | 350 N ORLEANS | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560974 | AGP ARIZONA CENTER OWNER LLC | PO BOX 51738 | | | | LOS ANGELES | CA | 90051 | | | January 6, 2025 by First Class Mail |
| 28190963 | AGP ARIZONA CENTER OWNER LLC | RINGWALT & LIESCHE CO. | ATTN: MICHAEL A GOLDBERG | 1440 KIEWIT PLAZA | | OMAHA | NE | 68131 | | | January 6, 2025 by First Class Mail |
| 28190964 | AGP ARIZONA CENTER OWNER LLC | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | ATTN: GENERAL COUNSEL | 455 N 3RD ST, STE 355 | | PHOENIX | AZ | 85004-2167 | | | January 6, 2025 by First Class Mail |
| 28190965 | AGP ARIZONA CENTER OWNER LLC | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | C/O GENERAL GROWTH PROPERTIES INC | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044 | | | January 6, 2025 by First Class Mail |
| 27855856 | AGRI GENERAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 9200 NORTHPARK DRIVE | SUITE 350 | | JOHNSTON | IA | 50131 | | | January 6, 2025 by First Class Mail |
| 27564190 | AGUA CALIENTE | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 27561176 | AHLERS, JOHN A/K/A J.A. BROADCASTING, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555785 | AIA CORPORATION | 8148 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | January 6, 2025 by First Class Mail |
| 27561514 | AIDAN ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769311 | AIG | ATTN: GENERAL COUNSEL | 175 WATER STREET | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27769312 | AIG | ATTN: GENERAL COUNSEL | 3500 LENOX ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27559604 | AIG SPECIALTY INSURANCE | 175 WATER STREET 18TH FLOOR | | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 29465202 | AIG SPECIALTY INSURANCE COMPANY | AIG SPECIALTY INSURANCE | 175 WATER STREET, 18TH FLOOR | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27561034 | AIMCO CDO | 4582 S ULSTER ST #1450 | | | | DENVER | CO | 80237 | | | January 6, 2025 by First Class Mail |
| 27858313 | AIMCO CLO 10 LTD | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27858316 | AIMCO CLO 12 LTD | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27858319 | AIMCO CLO 14 LTD | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27858322 | AIMCO CLO SERIES 2015 A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27858328 | AIMCO CLO SERIES 2018 A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27855862 | AIMCO CLO, SERIES 2017-A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27855864 | AIMCO CLO, SERIES 2018-B | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27552026 | AIR BNB INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551944 | AIRBNB-NDIR | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560363 | AIRSHIP GROUP INC | 1225 W. BURNSIDE STREET | SUITE 401 | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 29465203 | AIRTABLE | 799 MARKET ST | FLOOR 8 | | | SAN FRANCISCO | CA | 94103 | | | January 6, 2025 by First Class Mail |
| 27556548 | AIRTIME MEDIA LLC | 110 WILD DUCK ROAD | | | | STAMFORD | CT | 06903 | | | January 6, 2025 by First Class Mail |
| 27552159 | AIRTIME MEDIA LLC | 6314 STANDSBERRY LANE | | | | WILMINGTON | NC | 28412 | | | January 6, 2025 by First Class Mail |
| 29465205 | AJ LABOURDETTE INC | 5417 POWELL STREET | | | | HARAHAN | LA | 70123 | | | January 6, 2025 by First Class Mail |
| 27561515 | AJAY KUMAR K. VIJ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553901 | AJIBORISHA, CLARA OLAYINKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554631 | AJLA JUJIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560959 | AJS PUBLISHING & COPYRIGHT SERVICES INC | PO BOX 350322 | | | | MIAMI | FL | 33135 | | | January 6, 2025 by First Class Mail |
| 27558439 | AKCEKAYA SIBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465206 | AKEMI FILMS LLC | 12205 205TH AVENUE CT E | | | | BONNEY LAKE | WA | 98391 | | | January 6, 2025 by First Class Mail |
| 27553605 | AKOS, SHELBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552975 | AKPD MESSAGE & MEDIA | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | January 6, 2025 by First Class Mail |
| 27559256 | AKRON CHILDRENS HOSPITAL | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | January 6, 2025 by First Class Mail |
| 27561516 | AL HILLIARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557075 | AL MEDIA | 222 W. ONTARIO ST. SUITE 503 | | | | CHICAGO | IL | 60610 | | | January 6, 2025 by First Class Mail |
| 27558019 | ALABAMA BASS TRAIL | 2927 DEVINE ST STE 100 | | | | COLUMBIA | SC | 29205-1890 | | | January 6, 2025 by First Class Mail |
| 27553099 | ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | | | January 6, 2025 by First Class Mail |
| 27556350 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | | | January 6, 2025 by First Class Mail |
| 29465207 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | | | January 6, 2025 by First Class Mail |
| 27557422 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | | January 6, 2025 by First Class Mail |
| 29465208 | ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36130 | | | January 6, 2025 by First Class Mail |
| 27560954 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132 | | | January 6, 2025 by First Class Mail |
| 27552335 | ALABAMA TRUCKING ASSOCIATIONS TRUCK PAC | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | January 6, 2025 by First Class Mail |
| 27553350 | ALADA GABRIEL (GABE) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553626 | ALAMO BOYKIN, TATIANA THERESA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561517 | ALAN A. DEKELAITA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561518 | ALAN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561519 | ALAN BORNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558693 | ALAN DALE HARPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561520 | ALAN H. TAKAGI JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561521 | ALAN RICHARD FRIEDMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561522 | ALAN ROBERT LEVENTHAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561523 | ALAN THOMAS LAYTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556985 | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DR | | | | ANCHORAGE | AK | 99503-6636 | | | January 6, 2025 by First Class Mail |
| 27552270 | ALASKA USA FEDERAL CREDIT UNION-ANCHORAGE | 4000 CREDIT UNION DR | | | | ANCHORAGE | AK | 99503-6636 | | | January 6, 2025 by First Class Mail |
| 27553601 | ALBA, JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465209 | ALBANY MUTUAL TELEPHONE | 131 SIXTH STREET | PO BOX 570 | | | ALBANY | MN | 56307 | | | January 6, 2025 by First Class Mail |
| 27855865 | ALBANY MUTUAL TELEPHONE | ATTN: GENERAL COUNSEL | 131 6TH ST | | | ALBANY | MN | 56307 | | | January 6, 2025 by First Class Mail |
| 27769313 | ALBANY MUTUAL TELEPHONE | ATTN: GENERAL COUNSEL | 220 N FIFTH ST | | | BARDSTOWN | KY | 40004 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554792 | ALBANY MUTUAL TELEPHONE COMPANY | 131 SIXTH STREET | PO BOX 570 | | | ALBANY | MN | 56307 | | LAURA@ALBANYTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465210 | ALBANY MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 220 N FIFTH ST | | | BARDSTOWN | KY | 40004 | | | January 6, 2025 by First Class Mail |
| 27561524 | ALBERT CANTU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561525 | ALBERT CHARLES PAWLOWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561526 | ALBERT CORONA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554984 | ALBERT J ALAIMALO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561527 | ALBERT JAMES WOOTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561528 | ALBERT MANUEL BOJORQUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561529 | ALBERT WILLIAM VITI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561177 | ALBIN, FRANK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556151 | ALBRIGHT PRODUCTIONS INC | 3139 TOWN AVENUE | | | | TRINITY | FL | 34655 | | | January 6, 2025 by First Class Mail |
| 27553201 | ALBURY ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559227 | ALCACRUZ INC | 1025 ALAMEDA DE LAS PULGAS | STE 510 | | | BELMONT | CA | 94002-3507 | | | January 6, 2025 by First Class Mail |
| 27552279 | ALCACRUZ INC | 1025 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002-3507 | | | January 6, 2025 by First Class Mail |
| 27561035 | ALCENTRA NY, LLC | 200 PARK AVENUE | BELLEVUE PARKWAY 3RD FLOOR, 19809 | | | NEW YORK | NY | 10166 | | | January 6, 2025 by First Class Mail |
| 27561530 | ALEC M COHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561531 | ALEJANDRO G. DEHOYAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561532 | ALEJANDRO JIMENEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554922 | ALEKS RAYTSES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553919 | ALEMOH, OSILAMA CAMILLUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553286 | ALESE OBAOLUSEUN (DAVE) D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558470 | ALESE, OBAOLUSEUN D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561533 | ALEX DAVID NELSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561534 | ALEX G ALTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561535 | ALEX PALMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554860 | ALEX REYNOLDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554861 | ALEX SHERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561536 | ALEX SIMPSON STREYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561537 | ALEX WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561538 | ALEXA B DATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558701 | ALEXA DEENA BELCASTRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555029 | ALEXANDER CHARLES FAUST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560786 | ALEXANDER CHARPENTIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561539 | ALEXANDER DIEHL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561540 | ALEXANDER JAMES RINCON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561541 | ALEXANDER JAMES ZAPPA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561542 | ALEXANDER L WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558847 | ALEXANDER LOVE TRENCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561543 | ALEXANDER M. NESTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561544 | ALEXANDER R NOBLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561545 | ALEXANDER RAY MARCELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561546 | ALEXANDER THOMAS LOVACHIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554644 | ALEXANDRA DUFFEY NOONAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559005 | ALEXANDRA JUSTINE HARMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554958 | ALEXANDRA ROSE CURRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561547 | ALEXIS ANTONIO CASAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561548 | ALEXIS DOWNIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561549 | ALEXIS JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559055 | ALEXIS M. ROSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465211 | ALFA INSURANCE | 2108 EAST SOUTH BLVD | | | | MONTGOMERY | AL | 36116 | | | January 6, 2025 by First Class Mail |
| 27561178 | ALFERS, ROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27862661 | ALFIE, MIRIAM | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561550 | ALFONSO TORRES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558842 | ALFRED SANCHEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554956 | ALFRED W. SCHROEDER III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558716 | ALFREDO GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557665 | ALG WORLDWIDE LOGISTICS LLC | 745 DILLON DR | | | | WOOD DALE | IL | 60191 | | | January 6, 2025 by First Class Mail |
| 27855866 | ALGONA MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 104 W CALL ST | PO BOX 10 | | ALGONA | IA | 50511 | | | January 6, 2025 by First Class Mail |
| 27561551 | ALI TIBA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555991 | ALIDA (US) INC | PO BOX 675354 | | | | DETROIT | MI | 48267 | | | January 6, 2025 by First Class Mail |
| 27554857 | ALINA PETTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561036 | ALINEA CLO, LTD | 4062 PEACHTREE RD NE STE A307 | | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27855867 | ALINEA CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27553340 | ALISEA SEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555834 | ALIZA HASHMANI LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560284 | ALL GREEN ELECTRONICS RECYCLING LLC | 7397 DOIG DR | | | | GARDEN GROVE | CA | 92841-1806 | | | January 6, 2025 by First Class Mail |
| 27553012 | ALL MEDIA DESIGN GROUP | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27557960 | ALL SOUTH FEDERAL CREDIT UNION | 1817 GADSDEN ST | | | | COLUMBIA | SC | 29201-2344 | | | January 6, 2025 by First Class Mail |
| 27561179 | ALLAER, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561552 | ALLAN GRANT WILLIAMS III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560969 | ALLAN INDUSTRIES INC | PO BOX 4924 | | | | LANCASTER | PA | 17604 | | | January 6, 2025 by First Class Mail |
| 27554843 | ALLAN SPENCER THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552167 | ALLEGORY LLC | 711 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552611 | ALLEGORY-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27858337 | ALLEGRO CLO II S LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858340 | ALLEGRO CLO IV LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858343 | ALLEGRO CLO IX LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858355 | ALLEGRO CLO V LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858352 | ALLEGRO CLO VI LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858349 | ALLEGRO CLO VII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858346 | ALLEGRO CLO VIII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858364 | ALLEGRO CLO X LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858361 | ALLEGRO CLO XI LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858358 | ALLEGRO CLO XII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27561037 | ALLEGRO CLO, LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED | WINDWARD 3 | REGATTA OFFICE PARK | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27561553 | ALLEN EARL BROUGHTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555105 | ALLEN HEIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561554 | ALLEN LEAVER PIERCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559039 | ALLEN MAEKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555840 | ALLEN PRINTING CO INC | 1450 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | | | January 6, 2025 by First Class Mail |
| 27552145 | ALLEN SHERRI L | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553894 | ALLEN, ALWIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553926 | ALLEN, JADE MAKAYLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770032 | ALLEN, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553790 | ALLEN, MICHAEL TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561180 | ALLEN, RODERICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553602 | ALLGEYER, KENNETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560717 | ALLIANCE AIR SOLUTIONS INC | 6712 BENJAMIN RD STE 500 | | | | TAMPA | FL | 33634-4516 | | | January 6, 2025 by First Class Mail |
| 27554793 | ALLIANCE COMMUNICATIONS COOPERATIVE, INC | 612 3RD STREET | P.O. BOX 349 | | | GARETSON | SD | 57030 | | SAM@ALLIANCECOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465212 | ALLIANCE COMMUNICATIONS COOPERATIVE, INC | ATTN: GENERAL COUNSEL | 220 N FIFTH ST | | | BARDSTOWN | KY | 40004 | | | January 6, 2025 by First Class Mail |
| 27555866 | ALLIANCE CUSTOM INTERIORS | 4884 PARK 370 BLVD | | | | HAZELWOOD | MO | 63042 | | | January 6, 2025 by First Class Mail |
| 27551830 | ALLIANCE FOR A BETTER MINNESOTA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27559161 | ALLIANCE FOR COMMON SENSE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556158 | ALLIANCE MAINTENANCE | 318 WEST 39TH ST | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27561038 | ALLIANCEBERNSTEIN LP | 501 COMMERCE STREET | | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27858367 | ALLIANZ FIDELITY INSTITUTIONAL ASSET MANAGEMENT MULTISTRATEGY FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 27858370 | ALLIANZ FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 27769314 | ALLIANZ FIREMAN'S FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | January 6, 2025 by First Class Mail |
| 27559605 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 1465 N MCDOWELL BLVD SUITE 100 | | | | PETALUMA | CA | 94954 | | | January 6, 2025 by First Class Mail |
| 27855868 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | January 6, 2025 by First Class Mail |
| 27557682 | ALLIANZ SE | KOENIGINSTRASSE 28 | | | | MUNICH | | 80802 | GERMANY | | January 6, 2025 by First Class Mail |
| 27560531 | ALLIED AUDIO SERVICES INC | 2425 ENTERPRISE DRIVE | SUITE 900 | | | MENDOTA HEIGHTS | MN | 55120 | | | January 6, 2025 by First Class Mail |
| 27558301 | ALLIED GLOBAL MARKETING | 55 CAMBRIDGE PKWY | | | | CAMBRIDGE | MA | 02142-1218 | | | January 6, 2025 by First Class Mail |
| 27561006 | ALLIED INTEGRATED MARKETING | PO BOX 845382 | | | | BOSTON | MA | 02284 | | | January 6, 2025 by First Class Mail |
| 27554794 | ALLIED TELESIS | 3041 ORCHARD PARKWAY | | | | SAN JOSE | CA | 95134 | | ATCC_FINANCE@ALLIEDTELESIS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465214 | ALLIED TELESIS | ATTN: GENERAL COUNSEL | 344 S CEDAR ST | | | KALKASKA | MI | 49646 | | | January 6, 2025 by First Class Mail |
| 27855869 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | January 6, 2025 by First Class Mail |
| 27769315 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | 344 S CEDAR ST | | | KALKASKA | MI | 49646 | | | January 6, 2025 by First Class Mail |
| 27769316 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | PO BOX 430 | | | CAMDEN | TN | 38320 | | | January 6, 2025 by First Class Mail |
| 29465213 | ALLIED TELESIS CAPITAL CORPORATION | 3041 ORCHARD PARKWAY | | | | SAN JOSE | CA | 95134 | | | January 6, 2025 by First Class Mail |
| 27555334 | ALLIED UNIVERSAL JANITORIAL SERVICES | 161 WASHINGTON STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | | | January 6, 2025 by First Class Mail |
| 27555304 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 277469 | | | | ATLANTA | GA | 30384 | | | January 6, 2025 by First Class Mail |
| 27855870 | ALLIED WORLD ASSURANCE COMPANY (US) INC. | ATTN: GENERAL COUNSEL | 1690 NEW BRITAIN AVE. | | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27559606 | ALLIED WORLD NATIONAL ASSURANCE COMPANY | 199 WATER STREET 24TH AND 29TH FLOORS | | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27769317 | ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1690 NEW BRITAIN AVE. | | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27557114 | ALLIS INDUSTRIES | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561555 | ALLISON HATT STUDENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561556 | ALLISON R WALDEN-CASEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561557 | ALLISON RENEE DORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553609 | ALLISON, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465215 | ALLO COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27769318 | ALLO COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 29465216 | ALLO COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 409 EAST MARKET ST | | | SANDUSKY | OH | 44870 | | | January 6, 2025 by First Class Mail |
| 27855871 | ALLO COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 610 BROADWAY | | | IMPERIAL | NE | 69033-3136 | | | January 6, 2025 by First Class Mail |
| 27554795 | ALLO COMMUNICATIONS, LLC | 330 S. 21ST STREET | | | | LINCOLN | NE | 68510 | | PSIMANEK@ALLOPHONE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554796 | ALLO COMMUNICATIONS, LLC | | | | | | | | | PSIMANEK@ALLOPHONE.NET | January 7, 2025 by Email |
| 27564482 | ALLSTAR MARKETING | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27557906 | ALLSTATE INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27855872 | ALLSTATE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27855873 | ALLSTATE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27561558 | ALLYSA JOY MUNTEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551880 | ALMASRI MANAGEMENT COMPANY | 11970 N CENTRAL EXPY SUITE 430 | | | | DALLAS | TX | 75243-3768 | | | January 6, 2025 by First Class Mail |
| 27858376 | ALPHABET CAPITAL US II LLC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043-1351 | | | January 6, 2025 by First Class Mail |
| 28764012 | ALPHABET CAPITAL US II LLC US0M01F283 | FIDELITY INVESTMENTS | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27581823 | ALPHAGRAPHICS MARIETTA | 450 FRANKLIN GATEWAY SE | SUITE 130 | | | MARIETTA | GA | 30067 | | CGROPMAN@ALPHAGRAPHICS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556739 | ALPHAGRAPHICS MARIETTA | 450 FRANKLIN GATEWAY, SUITE 130 | | | | MARIETTA | GA | 30067 | | | January 6, 2025 by First Class Mail |
| 27575752 | ALPHAGRAPHICS MARIETTA | | | | | | | | | CGROPMAN@ALPHAGRAPHICS.COM | January 7, 2025 by Email |
| 29465217 | ALPHAGRAPHICS STEMMONS CORRIDOR | 2035 ROYAL LANE | SUITE 250 | | | DALLAS | TX | 75229 | | | January 6, 2025 by First Class Mail |
| 27555780 | ALPHAGRAPHICS US401 & US489 | 811 LASALLE AVE | SUITE 207 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27560564 | ALPHAGRAPHICS WESTLAKE | 29275 CLEMENS RD | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 29465218 | ALPINE CABLE TELEVISION | 923 HUMPHREY ST PO BOX 1008 | | | | ELKADER | IA | 52043 | | | January 6, 2025 by First Class Mail |
| 27855874 | ALPINE CABLE TELEVISION | ATTN: CHRIS HOPP, GM | 923 HUMPHREY ST | | | ELKADER | IA | 52043 | | | January 6, 2025 by First Class Mail |
| 27560737 | ALSAC / ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 2999 OLYMPUS BLVD | STE 150 | | | COPPELL | TX | 75019-1206 | | | January 6, 2025 by First Class Mail |
| 29465219 | ALTA EQUIPMENT COMPANY | 13211 MERRIMAN RD | | | | LIVONIA | MI | 48150-1826 | | | January 6, 2025 by First Class Mail |
| 29442873 | ALTA FUNDAMENTAL ADVISERS MASTER LP | ALTA FUNDAMENTAL ADVISERS, LLC | ATTN: JEREMY CARTON & GILBERT LI | 1500 BROADWAY SUITE 704 | | NEW YORK | NY | 10036 | | RESEARCH@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764268 | ALTA FUNDAMENTAL ADVISERS MASTER LP KY0M000QW9 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY SUITE 704 | | | NEW YORK | NY | 10036 | | OPERATIONS@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764013 | ALTA FUNDAMENTAL ADVISERS MASTER LP KY0M000QW9 | | | | | | | | | RESEARCH@ALTAFUNDAMENTAL.COM ; OPERATIONS@ALTAFUNDAMENTAL.COM | January 7, 2025 by Email |
| 29442874 | ALTA FUNDAMENTAL ADVISERS SP LLC | ALTA FUNDAMENTAL ADVISERS, LLC | ATTN: JEREMY CARTON & GILBERT LI | 1500 BROADWAY SUITE 704 | | NEW YORK | NY | 10036 | | RESEARCH@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764269 | ALTA FUNDAMENTAL ADVISERS SP LLC US0M00VW72 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY SUITE 704 | | | NEW YORK | NY | 10036 | | OPERATIONS@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554797 | ALTA MUNICIPAL UTILITY | 223 MAIN STREET | | | | ALTA | IA | 51002 | | ACCOUNTANT@ALTA-TEC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769319 | ALTA MUNICIPAL UTILITY | ATTN: GENERAL COUNSEL | 2220 125TH ST NW | | | RICE | MN | 56367 | | | January 6, 2025 by First Class Mail |
| 29465220 | ALTAFIBER | 221 EAST FOURTH ST 103-1070 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 28764270 | ALTANA ASYMMETRIC OPPORTUNITIES FUND | 175 OXFORD STREET | | | | LONDON | | W1D 2JS | UNITED KINGDOM | QUERIES@ALTANAWEALTH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556992 | ALTERRA MOUNTAIN COMPANY | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27553608 | ALTHOFF, ROBYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559633 | ALTICE | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | | JOHN.RAPUANO@ALTICEUSA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465221 | ALTICE | ATTN: GENERAL COUNSEL | 500 W MONROE ST | STE 4400 | | CHICAGO | IL | 60661-3781 | | | January 6, 2025 by First Class Mail |
| 27559631 | ALTICE | | | | | | | | | JOHN.RAPUANO@ALTICEUSA.COM | January 7, 2025 by Email |
| 27855875 | ALTICE USA INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | | JOHN.RAPUANO@ALTICEUSA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855876 | ALTICE USA INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769320 | ALTICE USA INC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 45TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27769321 | ALTICE USA INC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27560296 | ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27564128 | ALTITUDE SPORTS AND ENTERTAINMENT | 1000 CHOPPER CIR | | | | DENVER | CO | 80204-5805 | | | January 6, 2025 by First Class Mail |
| 29465222 | ALTITUDE TV | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27558056 | ALTO IRA | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 29476825 | ALTRIA CLIENT SERVICES INC MASTER RETIREMENT TRUST US1L151466 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764014 | ALTRIA CLIENT SERVICES INC MASTER RETIREMENT TRUST US1L151466 | PIMCO | 6601 W BROAD STREET | | | RICHMOND | VA | 23230 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553733 | ALVARADO, JANINE GISELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553620 | ALVARADO, KATHRYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553916 | ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553902 | ALVI, MAHFUZUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555737 | ALYSON LOZOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559047 | ALYSSA HUDLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556070 | AMALIE ARENA | 401 CHANNELSIDE DRIVE | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27561560 | AMANDA BOWDITCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561561 | AMANDA IILEEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561562 | AMANDA RICHTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564270 | AMARIN PHARMA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557930 | AMAZON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560948 | AMAZON ADVERTISING LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | | | January 6, 2025 by First Class Mail |
| 27555140 | AMAZON WEB SERVICES, INC. | ATTN: DANIEL GREENBERG | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | | CONTRACTS-LEGAL@AMAZON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555139 | AMAZON WEB SERVICES, INC. | ATTN: DANIEL GREENBERG | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | CONTRACTS-LEGAL@AMAZON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465223 | AMAZON WEB SVCS INC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | | | January 6, 2025 by First Class Mail |
| 27561003 | AMAZON WEB SVCS INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | | | January 6, 2025 by First Class Mail |
| 27557409 | AMAZON.COM SERVICE, INC. | GENERAL COUNSEL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | | | January 6, 2025 by First Class Mail |
| 27855877 | AMAZON.COM SERVICES INC | ATTN: GENERAL COUNSEL | C/O AMAZON.COM, INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | | January 6, 2025 by First Class Mail |
| 27558628 | AMAZONCOM SERVICES INC | C/O AMAZONCOM INC | ATTN: GENERAL COUNSEL | 410 TERRY AVE | | NORTH SEATTLE | WA | 98109 | | | January 6, 2025 by First Class Mail |
| 27561563 | AMBER LYNN CURRAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555383 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | | | January 6, 2025 by First Class Mail |
| 27561564 | AMELIA GA-VON NAPPER-KELSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559154 | AMERICA WORKS USA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27855878 | AMERICABLE INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 9100 S DADELAND BLVD, STE 1500 | | | MIAMI | FL | 33156 | | | January 6, 2025 by First Class Mail |
| 27552445 | AMERICAN ACCEPTANCE CORPORATION OF SOUTH CAROLINA | PO BOX 51750 | | | | MYRTLE BEACH | SC | 29575 | | | January 6, 2025 by First Class Mail |
| 27555614 | AMERICAN ACTION NETWORK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27551860 | AMERICAN AIRLINES | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | January 6, 2025 by First Class Mail |
| 27559500 | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 29465224 | AMERICAN ASSOC OF MOTORCYCLE INJURY LAWYERS-PHOENI | 2111 E HIGHLAND AVE SUITE 420 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27552731 | AMERICAN ASSOC OF MOTORCYCLE INJURY LAWYERS-PHOENI | 7882 E GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | | | January 6, 2025 by First Class Mail |
| 27556256 | AMERICAN ASSOCIATION OF MOTORCYCLE INJURY LAWYERS | 7882 E. GRAY RD #3 | | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556137 | AMERICAN ASSOCIATION OF POLITICAL CONSULTANTS | 1750 TYSONS BLVD | SUITE 1500 | | | MC LEAN | VA | 22102 | | | January 6, 2025 by First Class Mail |
| 27552334 | AMERICAN BANKERS ASSOCIATION | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | January 6, 2025 by First Class Mail |
| 27559607 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | 11222 QUAIL ROOST DRIVE | | | | MIAMI | FL | 33157 | | | January 6, 2025 by First Class Mail |
| 27557683 | AMERICAN BEACON ADVISORS, INC. | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 29465225 | AMERICAN CABLE TV | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 27559640 | AMERICAN CABLE TV | P.O. BOX 156 | | | | SUWANNEE | FL | 32692 | | EXTREMEBROADBAND@YMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559641 | AMERICAN CABLE TV | | | | | | | | | EXTREMEBROADBAND@YMAIL.COM | January 7, 2025 by Email |
| 29465226 | AMERICAN CABLE TV INC | 112 SE 205TH STREET | | | | SUWANNEE | FL | 32692 | | | January 6, 2025 by First Class Mail |
| 27855879 | AMERICAN CABLE TV INC | ATTN: GENERAL COUNSEL | 112 SE 205TH ST | STE 32680 | | SUWANNEE | FL | 32692 | | | January 6, 2025 by First Class Mail |
| 27769322 | AMERICAN CABLE TV INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 27557001 | AMERICAN CAREER COLLEGE | 151 INNOVATION DR | | | | IRVINE | CA | 92617-3040 | | | January 6, 2025 by First Class Mail |
| 27557684 | AMERICAN CENTURY COS, INC. | 4500 MAIN STREET | | | | KANSAS CITY | MO | 64111-1816 | | | January 6, 2025 by First Class Mail |
| 27551866 | AMERICAN CIVIL LIBERTIES UNION | 6100 WISHIRE BLVD STE 1400 X | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27552114 | AMERICAN CROSSROADS | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27555753 | AMERICAN DAIRY ASSN OF MICHIGAN INC | 2163 JOLLY RD | | | | OKEMOS | MI | 48864 | | | January 6, 2025 by First Class Mail |
| 27564525 | AMERICAN DAIRY ASSOCIATION OF MICHIGAN | 2163 JOLLY RD | | | | OKEMOS | MI | 48864-3961 | | | January 6, 2025 by First Class Mail |
| 27552945 | AMERICAN EAGLE MORTGAGE CO LLC | 6145 PARK SQUARE DR | | | | LORAIN | OH | 44053-4146 | | | January 6, 2025 by First Class Mail |
| 27564276 | AMERICAN EXPRESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555381 | AMERICAN EXPRESS TRAVEL SERVICES CO | PO BOX 1270 | | | | NEWARK | NJ | 07101 | | | January 6, 2025 by First Class Mail |
| 27564529 | AMERICAN FAMILY INSURANCE | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27556629 | AMERICAN FAMILY INSURANCE-MINDSHARE | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 29442875 | AMERICAN FUNDS INSURANCE SERIES - AMERICAN HIGH-INCOME TRUST | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442876 | AMERICAN FUNDS INSURANCE SERIES - CAPITAL WORLD BOND FUND | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442877 | AMERICAN FUNDS MULTI-SECTOR INCOME FUND | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555730 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | | | January 6, 2025 by First Class Mail |
| 27551871 | AMERICAN HEART ASSOCIATION | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27551873 | AMERICAN HEART ASSOCIATION DIRECT | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27769323 | AMERICAN HEART ASSOCIATION, INC | 10060 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27554074 | AMERICAN HEART ASSOCIATION, INC | ATTN: CHELSEA DILLON | 10060 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77054 | | CHELSEA.DILLON@HEART.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556245 | AMERICAN HEROES OUTDOORS | 406 WESTERN AVE S | | | | PARK RAPIDS | MN | 56470-3363 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769324 | AMERICAN HEROES OUTDOORS | 406 WESTERN AVE. SOUTH | | | | PARK RAPIDS | MN | 56470 | | | January 6, 2025 by First Class Mail |
| 27553979 | AMERICAN HEROES OUTDOORS | ATTN: DAVID MORSE | 406 WESTERN AVE. SOUTH | | | PARK RAPIDS | MN | 56470 | | DAVE@AMERICANHEROESOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442878 | AMERICAN HIGH-INCOME TRUST | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557110 | AMERICAN HOME SHIELD | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27560583 | AMERICAN OFFICE | PO BOX 398 | | | | STEVENSON | MD | 21153-0398 | | | January 6, 2025 by First Class Mail |
| 27555656 | AMERICAN PROSPERITY ALLIANCE | 4601 N FAIRFAX DRIVE SUITE 730 | | | | ARLINGTON | VA | 22203 | | | January 6, 2025 by First Class Mail |
| 27556532 | AMERICAN PROTECTION PLUS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560541 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27560442 | AMERICAN SECURITY LLC | 1717 UNIVERSITY AVE W | | | | ST PAUL | MN | 55104 | | | January 6, 2025 by First Class Mail |
| 27556844 | AMERICAN SECURITY LLC D/B/A/ AMERICAN SECURITY & INVESTIGATIONS | ATTN: GENERAL COUNSEL | 1717 UNIVERSITY AVE | | | ST PAUL | MN | 55104 | | | January 6, 2025 by First Class Mail |
| 27559453 | AMERICAN SECURITY, LLC | 1717 UNIVERSITY AVENUE | | | | ST. PAUL | MN | 55104 | | | January 6, 2025 by First Class Mail |
| 27552425 | AMERICAN TRADE SCHOOL | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | January 6, 2025 by First Class Mail |
| 27558087 | AMERICANS FOR SECURE ELECTIONS | 800 W 47TH ST SUITE 200 | | | | KANSAS CITY | MO | 64112 | | | January 6, 2025 by First Class Mail |
| 27858391 | AMERIPRISE CERTIFICATE COMPANY | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27557685 | AMERIPRISE FINANCIAL, INC. | 70400 AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474 | | | January 6, 2025 by First Class Mail |
| 27557686 | AMERISURE MUTUAL INSURANCE COMPANY | 26777 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3586 | | | January 6, 2025 by First Class Mail |
| 27564315 | AMERITRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554086 | AMEROCK RUGBY LLC | ATTN: GENERAL COUNSEL | 2595 DALLAS PKWY | STE 430 | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27552004 | AMEROCK RUGBY, LLC | 2595 DALLAS PARKWAY, SUITE 430 | | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 29465227 | AMHERST TELEPHONE COMPANY/TOMORROW VALLEY CABLE TELEVISION, INC./UNION INFORMATION SYSTEMS | 120 MILL STREET | | | | AMHERST | WI | 54406 | | | January 6, 2025 by First Class Mail |
| 29443870 | AMHERST TELEPHONE COMPANY/TOMORROW VALLEY CABLE TELEVISION, INC./UNION INFORMATIONSYSTEMS | ATTN: GENERAL COUNSEL | 121 MILL ST | | | HILLSBORO | WI | 54634 | | | January 6, 2025 by First Class Mail |
| 27560387 | AMIGOS FX INC | 135 WESTON ROAD | SUITE 134 | | | WESTON | FL | 33326 | | | January 6, 2025 by First Class Mail |
| 27558261 | AMONGST FRIENDS ADVERTISING | 267 MINORCA AVE STE 100 | | | | CORAL GABLES | FL | 33134-4449 | | | January 6, 2025 by First Class Mail |
| 29465228 | AMP AGENCY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552587 | AMP AGENCY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552133 | AMP AGENCY-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555993 | AMP&M LLC | PO BOX 682528 | | | | FRANKLIN | TN | 37068 | | | January 6, 2025 by First Class Mail |
| 27863449 | AMP&M, LLC | NICOLE BAILEY | PO BOX 682528 | | | FRANKLIN | TN | 37068 | | NICOLE@AMPMSPECIALTIES.COM; SALES@AMPMSPECIALTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27877524 | AMP'D ENTERTAINMENT INC | 3780 PROSPECT AVE | SUITE B | | | YORBA LINDA | CA | 92886 | | ARTEEN@AMPDENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560613 | AMPERSAND CONTRACT SIGNING GROUP | 3400 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | | | January 6, 2025 by First Class Mail |
| 27553054 | AMPLIFIED DIRECT | MAIL STOP 100-7011 | | | | RICHMOND | VA | 23260 | | | January 6, 2025 by First Class Mail |
| 27553202 | AMSTUTZ LINDSAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556994 | AMTRAK | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27557492 | AMTRUST FINANCIAL SERVICES, INC. | 59 MAIDEN LANE 42ND FLOOR | | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27855880 | AMTRUST NORTH AMERICA | ASSOCIATED INDUSTRIES INSURANCE COMPANY | ATTN: MR. STEPHEN UNGAR, SECRETARY | 59 MAIDEN LANE | 43RD FLOOR | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27769326 | AMTRUST NORTH AMERICA | ATTN: GENERAL COUNSEL | 400 EXECUTIVE BOULEVARD, 4TH FLOOR | | | SOUTHINGTON | CT | 06489 | | | January 6, 2025 by First Class Mail |
| 27556982 | AMWAY | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | January 6, 2025 by First Class Mail |
| 27769327 | AMWINS INSURANCE BROKERAGE, LLC | ATTN: GENERAL COUNSEL | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | | | January 6, 2025 by First Class Mail |
| 27561565 | AMY BETH PACHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561566 | AMY HANEWINKEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553200 | AN DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561567 | ANA MARIA FARRELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556054 | ANAHEIM ARENA MANAGEMENT LLC | 2695 E KATELLA AVE | HONDA CENTER | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27558263 | ANAHEIM DUCKS | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 29465229 | ANAHEIM DUCKS HOCKEY CLUB | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27556055 | ANAHEIM DUCKS HOCKEY CLUB | 2695 E. KATELLA AVE | | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27855882 | ANAHEIM DUCKS HOCKEY CLUB | ATTN: GENERAL COUNSEL | O'MELVENY & MYERS LLP | 1999 AVENUE OF THE STARS SUITE 700 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 29465230 | ANAHEIM DUCKS HOCKEY CLUB LLC | 2101 EAST COAST HIGHWAY THIRD FLOOR | | | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27855881 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: GENERAL COUNSEL | 2101 EAST COAST HIGHWAY THIRD FLOOR | | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27554431 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: JOSEPH CALABRESE | O'MELVENY & MYERS LLP | 1999 AVE OF THE STARS | STE 700 | LOS ANGELES | CA | 90067 | | JCALABRESE@OMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554303 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: MICHAEL SCHULMAN, CEO | 2101 E COAST HWY, 3RD FLOOR | | | CORONA DEL MAR | CA | 92625 | | MSCHULMAN@HSVENTURES.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769328 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: MICHAEL SCHULMAN, CEO | 2101 EAST COAST HIGHWAY THIRD FLOOR | | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27559106 | ANAHEIM DUCKS HOCKEY CLUB, LLC | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27876484 | ANAHEIM DUCKS HOCKEY CLUB, LLC | C/O LAUREN FITZPATRICK | 2695 E. KATELLA AVENUE | | | ANAHEIM | CA | 92806 | | LFITZPATRICK@OCVIBE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876483 | ANAHEIM DUCKS HOCKEY CLUB, LLC | LAUREN FITZPATRICK, DIRECTOR, BUSINESS & LEGAL AFF | 2695 E. KATELLA AVENUE | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27559494 | ANAHEIM DUCKS HOCKEY CLUB, LLC | MICHAEL SCHULMAN | 2101 EAST COAST HIGHWAY | 3RD FLOOR | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27874332 | ANAHEIM DUCKS HOCKEY CLUB, LLC | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: ALAN MARTIN | 650 TOWN CENTER DRIVE, 10TH FLOOR | | COSTA MESA | CA | 92626 | | AMARTIN@SHEPPARDMULLIN.COM; CLAWRENCE@SHEPPARDMULLIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561568 | ANATOLY SKURATOVSKIY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553199 | ANDEARA SARAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556903 | ANDERSON ADVERTISING | 5800 E THOMAS RD STE 100 | | | | SCOTTSDALE | AZ | 85251-7510 | | | January 6, 2025 by First Class Mail |
| 27561569 | ANDERSON MOLZON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553864 | ANDERSON, ANNIKA NOEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561181 | ANDERSON, BRIAN A/K/A BLACKSHIRTS 17, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561570 | ANDRA LOVELL ETCHISON JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561571 | ANDRE CARABAJAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561572 | ANDRE JOSEPH BOTTESI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561573 | ANDRE KNOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561574 | ANDREA ANN PETRES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561575 | ANDREA M. LAMB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558132 | ANDREADIS ADVERTISING | 1097 CAMERON GLEN | | | | CINCINNATI | OH | 45245 | | | January 6, 2025 by First Class Mail |
| 27561576 | ANDRES S. PIMENTEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554716 | ANDRES YANI ANDRONIKOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558857 | ANDREW BENJAMIN HARTLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561577 | ANDREW BRIAN STRICKLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561578 | ANDREW CASTAGNA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561579 | ANDREW CHARLES WAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561580 | ANDREW CHRISTOPHER MADDEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561581 | ANDREW CRAIG STRAUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561582 | ANDREW DANIEL GIBSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561583 | ANDREW DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561584 | ANDREW EARL SCRIVNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561585 | ANDREW GERARD STIEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559016 | ANDREW GREATHOUSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555063 | ANDREW HOUSTON FLYNN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561586 | ANDREW HOWARD FEIRSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561587 | ANDREW J. WOODS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554887 | ANDREW LEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554672 | ANDREW MICHAEL THIBAULT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561588 | ANDREW MICHAEL WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561589 | ANDREW MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561590 | ANDREW PAUL JARDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561591 | ANDREW PETER ITALIANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558734 | ANDREW R. REESE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561592 | ANDREW RAMON JIMENEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561593 | ANDREW ROBERT MOLINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558803 | ANDREW SETH FLOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561594 | ANDREW STEPHAN ORTEGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555008 | ANDREW TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561595 | ANDREW VINCENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561596 | ANDREW VOYLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559020 | ANDREW W LONGETEIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555578 | ANDREW WALLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561182 | ANDREYCHUK, DAVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560609 | ANDRUS & ASSOCIATES LIGHTING DESIGN | 3385 PALM ST | | | | SAN DIEGO | CA | 92104 | | | January 6, 2025 by First Class Mail |
| 27561597 | ANDY ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559058 | ANDY ASHBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561598 | ANDY C POWELEIT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560795 | ANDY FRAIN SERVICES INC | 761 SHORLINE DRIVE | | | | AURORA | IL | 60504 | | | January 6, 2025 by First Class Mail |
| 27558896 | ANDY J ZILCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561599 | ANDY KOHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556247 | ANDY MOHR AUTOMOTIVE | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | January 6, 2025 by First Class Mail |
| 27554701 | ANDY RYAN KINDLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769329 | ANGEL CITY FC LLC | ATTN: GENERAL COUNSEL | 3211 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27552005 | ANGEL CITY FC, LLC | ATTN: JESSIA SMITH | 3211 OLYMPIC BLVD. | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27554082 | ANGEL CITY FC, LLC | | | | | | | | | JESSICA@ANGELCITY.COM | January 7, 2025 by Email |
| 27561600 | ANGEL ERNESTO BELTRAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559041 | ANGELA MICHELLE GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554896 | ANGELA O'GORMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561601 | ANGELICA LUCIA GOMEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554947 | ANGELIQUE FAITH GRAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557687 | ANGELO GORDON | 245 PARK AVE | | | | NEW YORK CITY | NY | 10167 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554844 | ANGELO SCAGLIONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553940 | ANGELO, BERNARD J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858392 | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27552711 | ANGELS BASEBALL | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | January 6, 2025 by First Class Mail |
| 27560484 | ANGELS BASEBALL FOUNDATION | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27560486 | ANGELS BASEBALL LP | 2000 GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27559486 | ANGELS BASEBALL LP | ARTURO MORENO | 2000 E. GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27554317 | ANGELS BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 E GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27553246 | ANGERMUND ALEXIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465231 | ANGI | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564317 | ANGI HOMESERVICES INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557296 | ANGI INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559148 | ANGIE CRAIG FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552588 | ANGI-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557077 | ANGLER CHRONICLES LLC | 2243 PACIFIC AVE APT A107 | | | | COSTA MESA | CA | 92627-4809 | | | January 6, 2025 by First Class Mail |
| 27554078 | ANGLER CHRONICLES, INC | ATTN: SERGIO FAINSZTEIN | 2243 PACIFIC AVE. | STE. A-107 | | COSTA MESA | CA | 92627 | | SERGIOFAINSZTEIN@MSN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855883 | ANGLER CHRONICLES, LLC | ATTN: GENERAL COUNSEL | 2243 PACIFIC AVE | STE A-107 | | COSTA MESA | CA | 92627 | | | January 6, 2025 by First Class Mail |
| 27552781 | ANGLERSCHANNEL.COM | 2927 DEVINE ST STE 100 | | | | COLUMBIA | SC | 29205-1890 | | | January 6, 2025 by First Class Mail |
| 27769331 | ANGLERSCHANNEL.COM LLC | ANGLERSCHANNEL.COM LLC | 2927 DEVINE STREET, SUITE 100 | | | COLUMBIA | SC | 29205 | | | January 6, 2025 by First Class Mail |
| 27855884 | ANGLERSCHANNEL.COM LLC | ATTN: GENERAL COUNSEL | 2927 DEVINE STREET | SUITE 100 | | COLUMBIA | SC | 29205 | | | January 6, 2025 by First Class Mail |
| 27554038 | ANGLERSCHANNEL.COM LLC | ATTN: JOHN BYRNE | 2927 DEVINE STREET, SUITE 100 | | | COLUMBIA | SC | 29205 | | JBYRNE@WHHITV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560594 | ANGRY MOB MUSIC LLC | 3220A NEBRASKA AVENUE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27564570 | ANHEUSER BUSCH | 2450 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27552790 | ANIDJAR & LEVINE | 300 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316 | | | January 6, 2025 by First Class Mail |
| 27557676 | ANIXTER INC | P.O. BOX 847428 | | | | DALLAS | TX | 75284 | | | January 6, 2025 by First Class Mail |
| 27561183 | ANKIEL, RICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561602 | ANNA CATHERINE CONNELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559023 | ANNA ELISA BRAVO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552340 | ANNA MARIA OF AURORA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558853 | ANNA R. LOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561603 | ANNA RIBBENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561604 | ANNE MARIE PERLMUTTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561605 | ANNIE LEE SABO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561606 | ANNIKA GILL TORGUSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855885 | ANNISA CLO, LTD | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27557688 | ANNISA CLO, LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED WINDWARD | 3 REGATTA OFFICE PARK P.O. BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27556148 | ANNUVIA | 1800 US HWY 51 N | | | | WOODRUFF | WI | 54568 | | | January 6, 2025 by First Class Mail |
| 27751438 | ANOMALY PARTNERS LA LLC | 1041 N FORMOSA AVE. | FWB 5TH FLOOR | | | WEST HOLLYWOOD | CA | 90046 | | ADARLING@ANOMALY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555824 | ANOMALY PARTNERS LA LLC | 1041 N FORMOSA AVENUE | 5TH FLOOR | | | WEST HOLLYWOOD | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27554337 | ANOMALY PARTNERS LA LLC | ATTN: GENERAL COUNSEL | 1041 N FORMOSA AVE | | | WEST HOLLYWOOD | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27553044 | ANSCHUTZ ENTERTAINMENT GROUP INC | 800 WEST OLYMPIC BLVD. SUITE 305 | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 29465232 | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: AEG GLOBAL PARTNERSHIPS | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27855886 | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: GENERAL COUNSEL | 800 W OLYMPIC BOULEVARD SUITE 305 | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 29465233 | ANSIRA AGENCY | 2300 LOCUST ST | | | | SAINT LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 29465234 | ANSON STONER INC | 111 E FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | | | January 6, 2025 by First Class Mail |
| 29465235 | ANTHEM ENTERTAINMENT LP | 120 BREMNER BOULEVARD | SUITE 2900 | | | TORONTO | ON | M5J 0A8 | CANADA | | January 6, 2025 by First Class Mail |
| 27554234 | ANTHEM ENTERTAINMENT LP D/B/A JINGLE PUNKS | ATTN: GENERAL COUNSEL | 120 BREMNER BLVD | STE 2900 | | TORONTO | ON | M5J 0A8 | CANADA | | January 6, 2025 by First Class Mail |
| 27561607 | ANTHONY ALOYSIUS ANGELES JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561608 | ANTHONY ANDREW FAVIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561609 | ANTHONY DAVID HEABERLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561610 | ANTHONY E BIASE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561611 | ANTHONY E RILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560372 | ANTHONY ESPERANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561612 | ANTHONY EUGENE CHROBAK JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561613 | ANTHONY EUGENE CHROBAK SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561614 | ANTHONY G. LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561615 | ANTHONY GENE MOUNT JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555048 | ANTHONY GIASE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561616 | ANTHONY JOSEPH GIORDULLO III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561617 | ANTHONY KEITH GWYNN JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561618 | ANTHONY LANGSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561619 | ANTHONY LEN WEST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561620 | ANTHONY P. SARPI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561621 | ANTHONY STANLEY GROSSI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561622 | ANTHONY STEPHEN LAPANTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561623 | ANTHONY TONY PIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561624 | ANTHONY WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855887 | ANTIETAM BROADBAND | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | January 6, 2025 by First Class Mail |
| 27769334 | ANTIETAM BROADBAND | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27552691 | ANTIOCH NISSAN | 1831 AUTO CENTER DR | | | | ANTIOCH | CA | 94509 | | | January 6, 2025 by First Class Mail |
| 27556313 | ANTIS ROOFING | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27561625 | ANTONIO FRANK SIMONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561626 | ANTONIO N TOSTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554897 | ANTONIO RAGLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558275 | ANTONIOS MARKETING GROUP LLC | 2906 CENTER RD | | | | BRUNSWICK | OH | 44212-5663 | | | January 6, 2025 by First Class Mail |
| 27558012 | ANTONIOS PIZZA | 2906 CENTER RD | | | | BRUNSWICK | OH | 44212-5663 | | | January 6, 2025 by First Class Mail |
| 27561627 | ANTONY PETER HURD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556085 | ANY POINT OF VIEW INC | 4145 HAMPSTEAD RD | | | | LA CANADA | CA | 91011 | | | January 6, 2025 by First Class Mail |
| 27560806 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVENUE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | | | January 6, 2025 by First Class Mail |
| 27559303 | ANYTASK | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27553607 | ANZIVINO, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29442879 | AON COLLECTIVE INVESTMENT TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893495 | AON COLLECTIVE INVESTMENT TRUST US0M01B9C4 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764271 | AON COLLECTIVE INVESTMENT TRUST US0M01B9C4 | PGIM INC | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | | | January 6, 2025 by First Class Mail |
| 28764015 | AON COLLECTIVE INVESTMENT TRUST US0M01B9C4 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28880216 | AON COLLECTIVE INVESTMENT TRUST US0M01B9C4 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29465236 | APCO WORLDWIDE | 1299 PENNSYLVANIA AVENUE NW SUITE 300 | | | | WASHINGTON | DC | 20004 | | | January 6, 2025 by First Class Mail |
| 29442880 | APERTURE ENHANCED CREDIT OPPORTUNITIES MASTER FUND, LP | APERTURE INVESTORS, LLC | ATTN: BANK LOAN OPS | 250 W 55TH ST, 30TH FL | | NEW YORK | NY | 10019 | | BANKLOANOPS@APERTUREINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442881 | APERTURE VALUE CREDIT MASTER FUND, LP | APERTURE INVESTORS, LLC | ATTN: BANK LOAN OPS | 250 W 55TH ST, 30TH FL | | NEW YORK | NY | 10019 | | BANKLOANOPS@APERTUREINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858398 | APEX CREDIT CLO 2016 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27858401 | APEX CREDIT CLO 2018 II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858404 | APEX CREDIT CLO 2018 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27858407 | APEX CREDIT CLO 2019 II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764016 | APEX CREDIT CLO 2019 II LTD KY0M0060L0 | APEX CREDIT PARTNERS LLC | CLIFTON HOUSE | 71 FORT ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | ASTERN@APEXCREDITPARTNERS.COM; DTIRO@APEXCREDITPARTNERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858410 | APEX CREDIT CLO 2019 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27557689 | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27553092 | APEX EXCHANGE | RE:SOURCES 27-01 QUEENS PLAZA N; 3RD FL | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27552784 | APEX EXCHANGE - HOB | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552589 | APEX EXCHANGE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552130 | APEX EXCHANGE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552785 | APEX EXCHANGE-NETWORK EXCLUSIVE | 299 WEST HOUSTON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27553615 | APFEL, ROSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555437 | APM MUSIC | 6255 W SUNSET BLVD | SUITE 900 | | | HOLLYWOOD | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 29465237 | APM MUSIC | 6255 W SUNSET BLVD # 900 | | | | LOS ANGELES | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 27858413 | APPALACHIAN FUNDING LLC | ATTN: GENERAL COUNSEL | 900 WEST TRADE ST. NC1-026-05-41 | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 29465238 | APPLE | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27564472 | APPLE INC | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27555308 | APPLE INC | PO BOX 281877 | | | | ATLANTA | GA | 30384 | | | January 6, 2025 by First Class Mail |
| 27552055 | APPLE TV | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 27559200 | APPLEBAUM AND STONE PLC | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | January 6, 2025 by First Class Mail |
| 27555619 | APPLEBEE'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553346 | APPLEGATE EDDIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559263 | APPLIANCE ALLEY | 5005 TEXAS ST SUITE 303 | | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 29465239 | APPLIED COMMUNICATIONS TECHNOLOGY (FKA ARAPAHOE CABLE TV) | ARAPAHOE CABLE TV | 520 NEBRASKA AVENUE | | | ARAPAHOE | NE | 68922 | | | January 6, 2025 by First Class Mail |
| 27555116 | APPTENTIVE INC | 1932 1ST AVE | STE 400 | | | SEATTLE | WA | 98101-2442 | | | January 6, 2025 by First Class Mail |
| 27554338 | APPTENTIVE INC | ATTN: GENERAL COUNSEL | 24 ROY ST | STE 440 | | SEATTLE | WA | 98109 | | | January 6, 2025 by First Class Mail |
| 27560897 | APPTENTIVE INC | DEPT LA 22109 | | | | PASADENA | CA | 91185 | | | January 6, 2025 by First Class Mail |
| 27560738 | APRES EVENT DECOR AND TENT RENTAL | 5801 CLEARWATER DRIVE | | | | MINNETONKA | MN | 55343 | | | January 6, 2025 by First Class Mail |
| 27553591 | APT, SAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552551 | AQUAPROOF INC | 12097 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 | | | January 6, 2025 by First Class Mail |
| 27557690 | AQUARIAN CREDIT PARTNERS, LLC | 40 10TH AVE FL 6 | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557164 | AQUARIUS SPORTS GROUP | 6030 DAYBREAK CIRCLE, UNIT A150-277 | | | | CLARKSVILLE | MD | 21029 | | | January 6, 2025 by First Class Mail |
| 27555856 | ARAMARK HIGHER EDUCATION SERVICES, INC. | 2400 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27555939 | ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON CT | #6092 | | | LIVONIA | MI | 48150 | | | January 6, 2025 by First Class Mail |
| 27558661 | ARAMARK REFRESHMENT SERVICES LLC | ATTN: GENERAL COUNSEL | 13623 OTTERSON CT | STE 6092 | | LIVONIA | MI | 48150 | | | January 6, 2025 by First Class Mail |
| 27554831 | ARAMARK SPORTS & ENTERTAINMENT SERVICE LLC | PO BOX 7548 | | | | PHILADELPHIA | PA | 19101 | | | January 6, 2025 by First Class Mail |
| 27557505 | ARAPAHOE CABLE TV | 520 NEBRASKA AVENUE | | | | ARAPAHOE | NE | 68922 | | LAURIE@ATCJET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465240 | ARAPAHOE CABLE TV | ARAPAHOE CABLE TV | 520 NEBRASKA AVENUE P.O. BOX 300 | | | ARAPAHOE | NE | 68922 | | | January 6, 2025 by First Class Mail |
| 27855888 | ARAPAHOE CABLE TV | ATTN: GENERAL COUNSEL | 524 NEBRASKA AVE | | | ARAPAHOE | NE | 68922-2832 | | | January 6, 2025 by First Class Mail |
| 28111141 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | | LITTLETON | CO | 80120 | | LLUEBKE@ARAPAHOEGOV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557691 | ARBY PARTNERS | 888 BOYLSTON | STE. 1600. | | | BOSTON | MA | 02199 | | | January 6, 2025 by First Class Mail |
| 27556571 | ARBY'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769336 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 | | | January 6, 2025 by First Class Mail |
| 27769338 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | P. O. BOX 9012 | | JERICHO | NY | 11759 | | | January 6, 2025 by First Class Mail |
| 27769337 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD, PO BOX 9012, | | | JERICHO | NY | 11753 | | | January 6, 2025 by First Class Mail |
| 27769339 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICES ROAD | | | JERICHO | NY | 11753 | | | January 6, 2025 by First Class Mail |
| 27769340 | ARC SPECIALTY BROKERAGE, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 | | | January 6, 2025 by First Class Mail |
| 29465241 | ARCH INSURANCE COMPANY | ARCH INSURANCE GROUP INC. | 1114 AVENUE OF THE AMERICAS | 14TH FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27555523 | ARCHETYPE SIGNMAKERS INC | 9611 JAMES AVE SOUTH | | | | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27560931 | ARCTEK SATELITE PRODUCTIONS LLC | PO BOX 10888 | | | | WHITE BEAR LAKE | MN | 55110 | | | January 6, 2025 by First Class Mail |
| 27556761 | ARENA AMERICAS | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | | | January 6, 2025 by First Class Mail |
| 29465242 | ARENA OPERATIONS, LLC | 101 MARIETTA ST NW STE 1900 | | | | ATLANTA | GA | 30303-2771 | | | January 6, 2025 by First Class Mail |
| 29465243 | ARENA OPERATIONS, LLC | ARENA OPERATIOSN LLC | 101 MARIETTA ST NE | STE 1900 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27555822 | ARENA TECHNICAL RESOURCE LLC | 104 SOUTH WASHINGTON ST | | | | ROCKVILLE | MD | 20850 | | | January 6, 2025 by First Class Mail |
| 27554339 | ARENA TECHNICAL RESOURCES LLC | ATTN: GENERAL COUNSEL | 104 S WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | January 6, 2025 by First Class Mail |
| 27557692 | ARES MANAGEMENT CORPORATION | 2000 AVE OF THE STARS 12TH FL | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27561628 | ARIC MORLEY BRAMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858518 | ARIES CAPITAL DESIGNATED ACTIVITY COMPANY | ATTN: GENERAL COUNSEL | ARIES CAPITAL DAC | 3RD FLOOR, KILMORE HOUSE, PARKLANE, SPENCER DOCK | | DUBLIN | | | IRELAND | | January 6, 2025 by First Class Mail |
| 27561629 | ARIK HUGHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561630 | ARIK JACOB FREEMAN ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764558 | ARINI CREDIT MASTER FUND LIMITED KY0M008012 | MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764559 | ARISTEIA MASTER LP KY1L409319 | ARISTEIA CAPITAL | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442882 | ARISTEIA MASTER, L.P. | ARISTEIA CAPITAL, LLC | ATTN: WILLIAM TECHAR & ANDREW DAVID | ONE GREENWICH PLAZA, SUITE 300 | | GREENWICH | CT | 06830 | | TECHAR@ARISTEIACAPITAL.COM; ANDREW.DAVID@ARISTEIACAPITAL.CO M | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554376 | ARIZONA BOARD OF REGENTS FOR AND ON BEHALF OF ARIZONA STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 555 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27552369 | ARIZONA COYOTES | 8465 N PIMA RD | STE 100 | | | SCOTTSDALE | AZ | 85258-4490 | | | January 6, 2025 by First Class Mail |
| 27559507 | ARIZONA COYOTES | 8465 N PIMA ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27552177 | ARIZONA COYOTES | 9400 W MARYLAND AVE | | | | GLENDALE | AZ | 85305-3114 | | | January 6, 2025 by First Class Mail |
| 27557314 | ARIZONA DEPARTMENT OF EDUCATION | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27560639 | ARIZONA DIAMONDBACKS | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27560640 | ARIZONA DIAMONDBACKS FOUNDATION INC | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27556593 | ARIZONA FINANCIAL CREDIT UNION | 333 N 44TH ST | | | | PHOENIX | AZ | 85008-6568 | | | January 6, 2025 by First Class Mail |
| 27557312 | ARIZONA GOVERNORS OFFICE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27558022 | ARIZONA LOTTERY | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27557311 | ARIZONA PUBLIC SERVICE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27555439 | ARIZONA SPORTS FOUNDATION | FIESTA BOWL TICKET OFFICE | 7135 E. CAMELBACK RD. | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27557313 | ARIZONA STATE UNIVERSITY | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27561017 | ARIZONA STATE UNIVERSITY | SANDY MANCILLA RANNOW, DIRECTOR | WALTER CRONKITE SCHOOL OF JOURNALISM&MASS | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27552867 | ARK MARKETING | 4218 CONNER CT | | | | SAN DIEGO | CA | 92117-4302 | | | January 6, 2025 by First Class Mail |
| 27553100 | ARKANSAS DEPARTMENT OF LABOR | ATTN: LEON JONES JR., DIRECTOR OF LABOR | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | | | January 6, 2025 by First Class Mail |
| 29465244 | ARM CANDY LLC | 2550 PACIFIC AVE SUITE 1510 | | | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 27558255 | ARMADA STRATEGIES | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | January 6, 2025 by First Class Mail |
| 27556029 | ARMAGEDDON BEACHPARTY | 1517 PUTNAM ST | | | | DETROIT | MI | 48208 | | | January 6, 2025 by First Class Mail |
| 27855889 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | January 6, 2025 by First Class Mail |
| 27769343 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27769344 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 27557506 | ARMSTRONG UTILITIES, INC. | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | | KPROUDFOOT@AGOC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557507 | ARMSTRONG UTILITIES, INC. | | | | | | | | | KPROUDFOOT@AGOC.COM | January 7, 2025 by Email |
| 27561184 | ARMSTRONG, CLAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561185 | ARMSTRONG, DEREK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554839 | ARNOLDS ENVIRONMENTAL SERVICES INC | PO BOX 80353 | | | | SAUKVILLE | WI | 53080 | | | January 6, 2025 by First Class Mail |
| 27557244 | ARO EFFECT MARKETING LLC | PO BOX 33 | | | | CANFIELD | OH | 44406 | | | January 6, 2025 by First Class Mail |
| 27769345 | ARRIS (FKA MOTOROLA) | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855890 | ARRIS (FKA MOTOROLA) | ATTN: GENERAL COUNSEL | 500 W MONROE ST | STE 4400 | | CHICAGO | IL | 60661-3781 | | | January 6, 2025 by First Class Mail |
| 27554694 | ARROW SKAGGS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560823 | ART SIGN & LIGHTING | 835 NW 6TH AVE | | | | FT. LAUDERDALE | FL | 33311 | | | January 6, 2025 by First Class Mail |
| 27561631 | ARTHUR FRANK ARECHIGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465245 | ARTHUR J GALLAGHER & CO | 2850 GOLF ROAD | | | | ROLLING MDWS | IL | 60008 | | | January 6, 2025 by First Class Mail |
| 29465246 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES LLC | 2850 GOLF ROAD | | | | ROLLING MDWS | IL | 60008 | | | January 6, 2025 by First Class Mail |
| 27561632 | ARTHUR JOSEPH MOLITOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561633 | ARTHUR JULIUS COLE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556168 | ARTHUR MELVIN SPANDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465247 | ARTHUR MUTUAL TELEPHONE | 21980 OH-637 | | | | DEFIANCE | OH | 43512 | | | January 6, 2025 by First Class Mail |
| 27557510 | ARTHUR MUTUAL TELEPHONE | 21980 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512 | | ACCOUNTING@ARTELCO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557509 | ARTHUR MUTUAL TELEPHONE | | | | | | | | | ACCOUNTING@ARTELCO.NET | January 7, 2025 by Email |
| 29465248 | ARTHUR MUTUAL TELEPHONE COMPANY | 21980 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512 | | | January 6, 2025 by First Class Mail |
| 27561634 | ARTHUR PRASSE FERRARO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561635 | ARTHUR RUSSELL TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557652 | ARTIS CARLTON MCKINLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554223 | ARTISTS FIRST MUSIC GROUP | ATTN: GENERAL COUNSEL | 4644 BALBOA AVE | | | ENCINO | CA | 91316 | | | January 6, 2025 by First Class Mail |
| 27560680 | ARTISTS FIRST MUSIC LLC | 4644 BALBOA AVE | | | | ENCINO | CA | 91316 | | | January 6, 2025 by First Class Mail |
| 27561636 | ARTURO M AGUIRRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855891 | ARTURO R MORENO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556285 | ASA BIG-AIR TRIPLES | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | January 6, 2025 by First Class Mail |
| 27552717 | ASA ENTERTAINMENT LLC | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | January 6, 2025 by First Class Mail |
| 27555975 | ASAP DIGITAL PRINTING | 911 LAKE HAVASU AVE N STE 103 | | | | LAKE HAVASU | AZ | 86403 | | | January 6, 2025 by First Class Mail |
| 27560625 | ASAP SYSTEMS | 2000 WINDY TER STE 5B | | | | CEDAR PARK | TX | 76615-3515 | | | January 6, 2025 by First Class Mail |
| 27769261 | ASCAP | 250 WEST 57TH STREET | | | | NEW YORK | NY | 10107 | | | January 6, 2025 by First Class Mail |
| 27555229 | ASCAP | ATTN: JACKSON WAGENER | 250 WEST 57TH STREET | | | NEW YORK | NY | 10107 | | JWAGENER@ASCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557493 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W 46TH STREET | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29465249 | ASCOT SPECIALTY INSURANCE COMPANY | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27769347 | ASCOT SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 W. 46TH STREET, 26TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27561186 | ASHBROCK, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561187 | ASHBY, ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553898 | ASHE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552662 | ASHER MEDIA | 15303 DALLAS PARKWAY STE 760 | | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27558171 | ASHER MEDIA-ADDISON | 14131 MIDWAY RD, SUITE 630 | | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27855892 | ASHLAND HOME NET | ATTN: GENERAL COUNSEL | 485 E MAIN ST | | | ASHLAND | OR | 97520 | | | January 6, 2025 by First Class Mail |
| 27561637 | ASHLEY ANNE LUKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551892 | ASHLEY FURNITURE HOMESTORE | 140 E HINKS LANE | | | | SIOUX FALLS | SD | 57104-0434 | | | January 6, 2025 by First Class Mail |
| 27561638 | ASHLEY LYNN PICKLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561639 | ASHLEY MARIE COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561640 | ASHLEY MOORE HINTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561641 | ASHLEY NICHOLE SHAHAHMADI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556169 | ASHLYN GONZAGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554961 | ASIA D. WALTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29442883 | ASIG INTERNATIONAL LIMITED | ARISTEIA CAPITAL, LLC | ATTN: WILLIAM TECHAR & ANDREW DAVID | ONE GREENWICH PLAZA, SUITE 300 | | GREENWICH | CT | 06830 | | TECHAR@ARISTEIACAPITAL.COM; ANDREW.DAVID@ARISTEIACAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764560 | ASIG INTERNATIONAL LIMITED KY0M0041H8 | ARISTEIA CAPITAL | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29465250 | ASO ADVERTISING | 555 S ATLANTA STREET ST B600 | | | | ROSWELL | GA | 30075 | | | January 6, 2025 by First Class Mail |
| 27552914 | ASO ADVERTISING | 590 MIMOSA BLVD | STE 210 | | | ROSWELL | GA | 30075-5083 | | | January 6, 2025 by First Class Mail |
| 27553590 | ASSAF, ALEXANDRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556643 | ASSEMBLY | ONE WORLD TRADE CENTER | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552590 | ASSEMBLY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552122 | ASSEMBLY-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552763 | ASSEMBLY-SOUTHFIELD | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27559314 | ASSET MARKETING SERVICES | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27556979 | ASSOCIATED BANK | 400 FIRST AVE N, SUITE 700 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27557494 | ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | 901 W YAMATO RD | | | | BOCA RATON | FL | 33431-4412 | | | January 6, 2025 by First Class Mail |
| 29465251 | ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | ATTN: AMTRUSTCYBER CLAIMS DEPARTMENT | AMTRUST NORTH AMERICA | 400 EXECUTIVE BOULEVARD, 4TH FLOOR | | SOUTHINGTON | CT | 06489 | | | January 6, 2025 by First Class Mail |
| 27555801 | ASSOCIATED PRESS BROADCAST SVCS | PO BOX 414212 | | | | BOSTON | MA | 02241-4212 | | | January 6, 2025 by First Class Mail |
| 29465252 | ASSURANT, DBA AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DR. | | | MIAMI | FL | 11222 | | | January 6, 2025 by First Class Mail |
| 27769348 | ASSURANT, DBA AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DR. | | | MIAMI | FL | 33157 | | | January 6, 2025 by First Class Mail |
| 27557693 | ASSURED INVESTMENT MANAGEMENT LLC | 1633 BROADWAY 25TH FL | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 29442884 | ASTEROZOA VENTURES, LP | ASTEROZOA CAPITAL | ATTN: KEVIN YIN &JOE HEGENER | 8550 W CHARLESTON BLVD., STE 102-299 | | LAS VEGAS | NV | 89117 | | KEVIN@ASTEROZOACAPITAL.COM; JOE@ASTEROZOACAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557511 | ASTOUND - ENTOUCH SYSTEMS, INC. | 11011 RICHMOND | SUITE 400 | | | HOUSTON | TX | 77042 | | INVOICES@ENTOUCHSYSTEMS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465253 | ASTOUND - ENTOUCH SYSTEMS, INC. | 650 COLLEGE ROAD EAST SUITE 3100 | | | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27557513 | ASTOUND - RADIATE HOLDCO, LLC | 650 COLLEGE ROAD E | SUITE 3100 | | | PRINCETON | NJ | 08540 | | CAMAAL.COLLYMORE@RCN.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465254 | ASTOUND - RADIATE HOLDCO, LLC | 650 COLLEGE ROAD EAST SUITE 3100 | | | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27557512 | ASTOUND - RADIATE HOLDCO, LLC | | | | | | | | | PROGRAMMING.OPS@RCN.NET | January 7, 2025 by Email |
| 27557514 | ASTOUND - RCN TELECOM SERVICES INC | 650 COLLEGE ROAD E | SUITE 3100 | | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27555584 | ASTOUND BROADBAND | 650 COLLEGE ROAD EAST | SUITE 3100 | | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 29465255 | ASTREA | 105 KENT ST | | | | IRON MOUNTAIN | MI | 49801 | | | January 6, 2025 by First Class Mail |
| 27560706 | ASTRO AIR INC | 518 INDUSTRIAL AVE BAY 6 | | | | BOYNTON BEACH | FL | 33426 | | | January 6, 2025 by First Class Mail |
| 27769349 | ASTRO AIR INC | ATTN: GENERAL COUNSEL | 518 INDUSTRIAL AVE | STE 6 | | BOYNTON BEACH | FL | 33426 | | | January 6, 2025 by First Class Mail |
| 27556886 | ASTRO AIR INC | | | | | | | | | CARLOS@ASTROAIRINC.COM | January 7, 2025 by Email |
| 27855909 | AT & T SERVICES INC | AT & T SERVICES, INC. | 2230 EAST IMPERIAL HIGHWAY | ATTN: SENIOR VICE PRESIDENT, LEGAL | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855910 | AT & T SERVICES INC | AT & T SERVICES, INC. | 2260 EAST IMPERIAL HIGHWAY | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769368 | AT & T SERVICES INC | ATTN: PATT BRATTON, CFO | 3 BATTERYMARCH PARK #200 | | | QUINCY | MA | 02169 | | | January 6, 2025 by First Class Mail |
| 27552549 | AT AND T SPORTSNET-HOUSTON | 1201 SAN JACINTO ST STE 200 | | | | HOUSTON | TX | 77002-6930 | | | January 6, 2025 by First Class Mail |
| 27564300 | AT&T | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557485 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 27555143 | AT&T | ATTN: KAREN CAVAGNARO | AT&T LAW GROUP | ONE AT&T WAY - ROOM 3A 148 | | BEDSMINTER | NJ | 07921 | | KM1426@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557670 | AT&T | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | | January 6, 2025 by First Class Mail |
| 27555476 | AT&T | PO BOX 5076 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 27556583 | AT&T BUSINESS SOLUTIONS | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 27564461 | AT&T CONSUMER-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27876893 | AT&T CORP | 6000 LAS COLINAS BLVD | | | | IRVING | TX | 75039-4216 | | MD741F@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558639 | AT&T CORP | ATTN: DYKE HOLBROOK | 534 ARMORY PL | | | LOUISVILLE | KY | 40203 | | | January 6, 2025 by First Class Mail |
| 27769356 | AT&T CORP | ATTN: GENERAL COUNSEL | 534 ARMORY PL | | | LOUISVILLE | KY | 40203 | | | January 6, 2025 by First Class Mail |
| 27554481 | AT&T CORP | ATTN: GENERAL COUNSEL | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | | | January 6, 2025 by First Class Mail |
| 27552097 | AT&T CORP | ATTN: MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | | MAST@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465264 | AT&T CORP | ATTN: PATRICK RIDLEY | 9139 RESEARCH DR | | | CHARLOTTE | NC | 28262 | | | January 6, 2025 by First Class Mail |
| 27876202 | AT&T CORP | C/O AT&T SERVICE, INC | KAREN A. CAVAGNARO-LEAD PARALEGAL | ONE AT&T WAY | ROOM 3A 104 | BEDMINSTER | NJ | 07921 | | KM1426@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876166 | AT&T CORP | C/O AT&T SERVICES, INC | KAREN A. CAVAGNARO-LEAD PARALEGAL | ONE AT&T WAY, ROOM 3A 104 | | BEDMINSTER | NJ | 07921 | | KM1426@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876892 | AT&T CORP | MELISSA L DUNLAP | BANKRUPTCY REPRESENTATIVE | 208 S. AKARD STREET | | DALLAS | TX | 75202 | | MD741F@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558640 | AT&T CORP | | | | | | | | | HH3217@ATT.COM | January 7, 2025 by Email |
| 27564460 | AT&T DTV-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27769357 | AT&T INC | ATTN: GENERAL COUNSEL | 610 BROADWAY | | | IMPERIAL | NE | 69033-3136 | | | January 6, 2025 by First Class Mail |
| 27855901 | AT&T INC | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | 12TH FLOOR | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27557922 | AT&T MOBILITY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560981 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 27554486 | AT&T SERVICES INC | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855911 | AT&T SERVICES INC | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | 2260 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27558621 | AT&T SERVICES INC | ATTN: DANIEL YORK | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769358 | AT&T SERVICES INC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769359 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27855902 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1025 LENOX PARK BLVD 5TH FLOOR C562 | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27769360 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27855903 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1880 CENTURY PARK EAST | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27855904 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 18880 CENTURY PARK EAST SUITE 1101 | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27558625 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27558618 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | LA5/MS N340 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855905 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855906 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2260 E. IMPERIAL HWY., LA5/MS N340 | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769362 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 250 NORTH HIGHLAND AVE | | | JACKSON | TN | 38301 | | | January 6, 2025 by First Class Mail |
| 27769363 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | | January 6, 2025 by First Class Mail |
| 27769364 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27855907 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | January 6, 2025 by First Class Mail |
| 27855908 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 530 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | | | January 6, 2025 by First Class Mail |
| 27769365 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27769366 | AT&T SERVICES INC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27855912 | AT&T SERVICES INC | ATTN: IP VIDEO COUNSEL | 1025 LENOX PARK BLVD | 5TH FLOOR | C562 | ATLANTA | GA | 30319-5309 | | | January 6, 2025 by First Class Mail |
| 27855913 | AT&T SERVICES INC | ATTN: IP VIDEO COUNSEL | 1880 CENTURY PARK E. | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769367 | AT&T SERVICES INC | ATTN: MR. RANDY SEJEN, SENIOR DIRECTOR, PROGRAMMING AND STRATEGIC ANALYSIS | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27855914 | AT&T SERVICES INC | ATTN: NOTICE ADMINISTRATOR | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78209 | | | January 6, 2025 by First Class Mail |
| 27769369 | AT&T SERVICES INC | ATTN: PRESIDENT AND CEO | 11200 CORPORATE AVENUE | | | LENEXA | KS | 66219 | | | January 6, 2025 by First Class Mail |
| 27855915 | AT&T SERVICES INC | ATTN: PRESIDENT CONTENT & ADVERTISING SALES | 1880 CENTURY PARK E | STE 1101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27769370 | AT&T SERVICES INC | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | January 6, 2025 by First Class Mail |
| 27552087 | AT&T SERVICES INC | ATTN: SENIOR VICE PRESIDENT, LEGAL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855916 | AT&T SERVICES INC | ATTN: SENIOR VICE PRESIDENT, LEGAL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855917 | AT&T SERVICES INC | ATTN: SR. CONTRACT MANAGER | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | January 6, 2025 by First Class Mail |
| 27769371 | AT&T SERVICES INC | ATTN: TOM MONTEMAGNO, VICE PRESIDENT PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769372 | AT&T SERVICES INC | KWTV-V | ATTN: GENERAL COUNSEL | 100 WEST MAIN, STE 100 | | OKLAHOMA | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 27559531 | AT&T SERVICES, INC. | 211 S AKARD ST | | | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 29465265 | AT&T SPORTS NETWORKS-PITTSBURGH | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560553 | AT&T SPORTSNET PITTSBURGH LLC | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27560552 | AT&T SPORTSNET ROCKY MOUNTAIN LLC | 2711 CENTERVILLE RD | #400 | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27560970 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 27559647 | AT&T U-VERSE | 211 SOUTH AKARD 1450.47 | | | | DALLAS | TX | 75202 | | JZ4914@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559648 | AT&T U-VERSE | 2260 E. IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | VM645C@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465266 | AT&T U-VERSE | ATTN: DYKE HOLBROOK | 534 ARMORY PL | | | LOUISVILLE | KY | 40203 | | | January 6, 2025 by First Class Mail |
| 27559642 | AT&T U-VERSE | | | | | | | | | VM645C@ATT.COM | January 7, 2025 by Email |
| 27556585 | AT&T WIRED DRTV | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557694 | ATALAYA CAPITAL TELOS, LLC | 780 3RD AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29465256 | AT-BAY SPECIALTY INSURANCE COMPANY | AT-BAY, CLAIMS DEPARTMENT | 1 POST STREET, 14TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 29465257 | ATC BROADBAND, LLC | 405 W. 11TH STREET | | | | ALMA | GA | 31510 | | | January 6, 2025 by First Class Mail |
| 29443862 | ATC BROADBAND, LLC (FKA DIXIE CABLE TV, LLC) | DIXIE CABLE TV INC | P.O. BOX 2027 | | | ALMA | GA | 31510-0927 | | | January 6, 2025 by First Class Mail |
| 27556590 | ATCHINSON FORD | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27769350 | ATHLETES UNLIMITED LLC | 888 7TH AVENUE | | | | NEW YORK | NY | 10106 | | | January 6, 2025 by First Class Mail |
| 27554010 | ATHLETES UNLIMITED LLC | ATTN: CHERI KEMPF | 888 7TH AVENUE | | | NEW YORK | NY | 10106 | | CHERI@AUPROSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552022 | ATHLETIC, THE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465258 | ATI NETWORKS | ATTN: GENERAL COUNSEL | 159 WEST 2ND ST | | | LACENTER | KY | 42056 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557522 | ATI NETWORKS | PO BOX 1558 | 344 S. CEDAR ST | | | KALKASKA | MI | 49646 | | JSCHULTZ@ATINETWORKS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769351 | ATI NETWORKS INC | ATTN: GENERAL COUNSEL | 159 WEST 2ND ST | | | LACENTER | KY | 42056 | | | January 6, 2025 by First Class Mail |
| 27855893 | ATI NETWORKS INC | ATTN: GENERAL COUNSEL | 344 S CEDAR ST | | | KALKASKA | MI | 49646 | | | January 6, 2025 by First Class Mail |
| 27855895 | ATKINS CABLEVISION | ATTN: JERRY SPAIGHT | 85 MAIN AVE ATKINS | | | ATKINS | IA | 52206 | | | January 6, 2025 by First Class Mail |
| 27855894 | ATKINS CABLEVISION INC | ATTN: JERRY SPAIGHT, MANAGER | 85 MAIN AVE | | | ATKINS | IA | 52206 | | | January 6, 2025 by First Class Mail |
| 27552896 | ATKINS GROUP, THE | 9901 W INTERSTATE 10 STE | 800 | | | SAN ANTONIO | TX | 78230-2292 | | | January 6, 2025 by First Class Mail |
| 27553593 | ATKINS, CHRISTINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555998 | ATLANTA BRAVES | PO BOX 723009 | | | | ATLANTA | GA | 31139 | | | January 6, 2025 by First Class Mail |
| 27560791 | ATLANTA BRAVES FOUNDATION | 755 BATTERY AVENUE SE | | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27559117 | ATLANTA BUICK GMC LMA | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27559118 | ATLANTA CADILLAC LMA | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27556467 | ATLANTA HAWKS | 101 MARIETTA ST NW#1900 | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 29465259 | ATLANTA HAWKS LP | 101 MARIETTA ST | STE 1900 | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27554275 | ATLANTA HAWKS LP | ATTN: T SCOTT WILKINSON, EXECUTIVE VICE PRESIDENT, CHIEF LEGAL OFFICER & ASSISTANT GENERAL MANAGER | 101 MARIETTA ST | STE 1900 | | ATLANTA | GA | 30303 | | SCOTT.WILKINSON@HAWKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554502 | ATLANTA HAWKS LP | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855896 | ATLANTA HAWKS, L.P. | ATTN: GENERAL COUNSEL | ADAM R. KLEIN- PARTNER | 525 W. MONROE STREET | | CHICAGO | IL | 60661-3693 | | | January 6, 2025 by First Class Mail |
| 27875690 | ATLANTA HAWKS, L.P. | ATTN: SCOTT WILKINSON | 101 MARIETTA STREET | SUITE 1900 | | ATLANTA | GA | 30030 | | SCOTT.WILKINSON@HAWKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28141256 | ATLANTA HAWKS, L.P. | ATTN: SCOTT WILKINSON | EVP & CLO | 101 MARIETTA STREET, SUITE 1900 | | ATLANTA | GA | 30303 | | SCOTT.WILKINSON@HAWKS.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855897 | ATLANTA HAWKS, LP | ATTN: GENERAL COUNSEL | ATLANTA HAWKS | 101 MARIETTA STREET, SUITE 1900 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27559481 | ATLANTA HAWKS, LP | T. SCOTT WILKINSON | 101 MARIETTA | SUIT 1900 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27556090 | ATLANTA MAGAZINE LLC | 5901-A PEACHTREE DUNWOODY RD NE | SUITE 350 | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27556869 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | ATLANTA BRAVES | TURNER FIELD | 755 HANK AARON DR | ATLANTA | GA | 30315 | | DEREK.SCHILLER@BRAVES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769353 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | TURNER FIELD | 755 HANK AARON DR | | ATLANTA | GA | 30315 | | | January 6, 2025 by First Class Mail |
| 27554422 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: GREGORY J HELLER, SENIOR VICE PRESIDENT & GENERAL COUNSEL | ATLANTA BRAVES | TURNER FIELD | 755 HANK AARON DR | ATLANTA | GA | 30315 | | GREG.HELLER@BRAVES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465260 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | TURNER FIELD | 755 HANK AARON DR | | | ATLANTA | GA | 30315 | | | January 6, 2025 by First Class Mail |
| 27559505 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | DEREK SCHILLER | 755 HANK AARON DRIVE | | | ATLANTA | GA | 30315 | | | January 6, 2025 by First Class Mail |
| 27855898 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC./ATLANTA BRAVES | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | TURNER FIELD | 755 HANK AARON DRIVE | | ATLANTA | GA | 30315 | | DEREK.SCHILLER@BRAVES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855899 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC./ATLANTA BRAVES | ATTN: GREGORY J. HELLER, ESQ., SENIOR VICE PRESIDENT & GENERAL COUNSEL | TURNER FIELD | 755 HANK AARON DRIVE | | ATLANTA | GA | 30315 | | | January 6, 2025 by First Class Mail |
| 27875621 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | ATTN: JILL ROBINSON, EXECUTIVE VP, CHIEF FINANCIAL | 755 BATTERY AVE. | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27873679 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | BAKER & HOSTETLER LLP | JIMMY D. PARRISH | 200 S. ORANGE AVE., SUITE 2300 | | ORLANDO | FL | 32801 | | JPARRISH@BAKERLAW.COM; MVANDERWEIDE@BAKERLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556495 | ATLANTA SPORTS COUNCIL | 191 PEACHTREE ST NE SUITE 3400 | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27556630 | ATLANTA UNITED FC | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | January 6, 2025 by First Class Mail |
| 27552006 | ATLANTA UNITED FC | 3223 HOWELL MILL ROAD | | | | ATLANTA | GA | 30327 | | | January 6, 2025 by First Class Mail |
| 27558604 | ATLANTA UNITED FC | ATTN: CHIEF REVENUE OFFICER | 3223 HOWELL MILL RD | | | ATLANTA | GA | 30327 | | TZULAWSKI@AMBSE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554458 | ATLANTA UNITED FC | ATTN: GENERAL COUNSEL | 3223 HOWELL MILL RD | | | ATLANTA | GA | 30327 | | MEGAN@AMBFO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564106 | ATLANTA UNITED FC-ATLANTA | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | January 6, 2025 by First Class Mail |
| 27557416 | ATLANTA UNITED FOOTBALL CLUB LLC | 1 AMB DRIVE NW | | | | ATLANTA | GA | 30313 | | | January 6, 2025 by First Class Mail |
| 27552007 | ATLANTIC 10 CONFERENCE | 11827 CANON BLVD. | SUITE 200 | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 29465261 | ATLANTIC 10 CONFERENCE | ATTN: GENERAL COUNSEL | 11827 CANON BLVD | STE 200 | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27554373 | ATLANTIC 10 CONFERENCE | ATTN: GENERAL COUNSEL | 11827 CANON BLVD | STE 200 | | NEWPORT NEWS | VA | 23606 | | | January 6, 2025 by First Class Mail |
| 27556625 | ATLANTIC BROADBAND | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27557523 | ATLANTIC BROADBAND FINANCE, LLC | 2 BATTERYMARCH PARK | SUITE 205 | | | QUINCY | MA | 02169 | | JWEI@ATLANTICBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465262 | ATLANTIC BROADBAND FINANCE, LLC | 3 BATTERYMARCH PARK, SUITE 200 | | | | QUINCY | MA | 02169 | | | January 6, 2025 by First Class Mail |
| 27559656 | ATLANTIC BROADBAND FINANCE, LLC | | | | | | | | | JWEI@ATLANTICBB.COM | January 7, 2025 by Email |
| 27553032 | ATLANTIC COASTAL EQUIPMENT | 922 LONGWOOD DR | | | | RICHMOND HILL | GA | 31324-6461 | | | January 6, 2025 by First Class Mail |
| 27555994 | ATLANTIC HARDWARE SUPPLY LLC | PO BOX 7 | | | | WALDORF | MD | 20604 | | | January 6, 2025 by First Class Mail |
| 27855900 | ATLANTIC TELEPHONE MEMBERSHIP CORP | ATTN: GENERAL COUNSEL | 640 WHITEVILLE RD NW | | | SHALLOTTE | NC | 28470-6503 | | | January 6, 2025 by First Class Mail |
| 27552995 | ATLANTINO LLC | 7900 HARBOR ISLAND DR APT 509 | | | | NORTH BAY VILLAGE | FL | 33141-4282 | | | January 6, 2025 by First Class Mail |
| 29465263 | ATLANTINO LLC-MIAMI | 7900 HARBOR ISLAND DR APT 509 | | | | NORTH BAY VILLAGE | FL | 33141-4282 | | | January 6, 2025 by First Class Mail |
| 27560361 | ATLAS MUSIC PUBLISHING PARTNERSHIP LLC | 1225 16TH AVE SOUTH | | | | NASHVILLE-DAVIDSON | TN | 37212 | | | January 6, 2025 by First Class Mail |
| 27561039 | ATLAS SENIOR LOAN FUND LTD | WINDWARD 3 | REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27560406 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27552500 | ATTORNEY DAVID GRUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552017 | ATTORNEY DAVID GRUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559541 | ATTORNEY GENERAL - ALABAMA | ATTN: STEVE MARSHALL | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557443 | ATTORNEY GENERAL - ARIZONA | ATTN: KRIS MAYES | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | AGINFO@AZAG.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557444 | ATTORNEY GENERAL - ARKANSAS | ATTN: TIM GRIFFIN | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | January 6, 2025 by First Class Mail |
| 27557445 | ATTORNEY GENERAL - CALIFORNIA | ATTN: ROB BONTA | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | BANKRUPTCY@COAG.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557446 | ATTORNEY GENERAL - COLORADO | ATTN: PHIL WEISER | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | January 6, 2025 by First Class Mail |
| 27557447 | ATTORNEY GENERAL - DELAWARE | ATTN: KATHY JENNINGS | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | ATTORNEY.GENERAL@STATE.DE.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557448 | ATTORNEY GENERAL - DISTRICT OF COLUMBIA | ATTN: BRIAN SCHWALB | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | January 6, 2025 by First Class Mail |
| 27557449 | ATTORNEY GENERAL - FLORIDA | ATTN: ASHLEY MOODY | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | | January 6, 2025 by First Class Mail |
| 27557450 | ATTORNEY GENERAL - GEORGIA | ATTN: CHRIS CARR | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | January 6, 2025 by First Class Mail |
| 27557451 | ATTORNEY GENERAL - HAWAII | ATTN: ANNE E. LOPEZ | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557452 | ATTORNEY GENERAL - ILLINOIS | ATTN: KWAME RAOUL | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | WEBMASTER@ATG.STATE.IL.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557453 | ATTORNEY GENERAL - INDIANA | ATTN: TODD ROKITA | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | INFO@ATG.IN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559542 | ATTORNEY GENERAL - IOWA | ATTN: BRENNA BIRD | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | WEBTEAM@AG.IOWA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559543 | ATTORNEY GENERAL - KANSAS | ATTN: KRIS KOBACH | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | January 6, 2025 by First Class Mail |
| 27559544 | ATTORNEY GENERAL - KENTUCKY | ATTN: DANIEL CAMERON | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | | | January 6, 2025 by First Class Mail |
| 27559545 | ATTORNEY GENERAL - LOUISIANA | ATTN: JEFF LANDRY | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | CONSUMERINFO@AG.STATE.LA.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559546 | ATTORNEY GENERAL - MARYLAND | ATTN: ANTHONY G. BROWN | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | OAG@OAG.STATE.MD.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559547 | ATTORNEY GENERAL - MICHIGAN | ATTN: DANA NESSEL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | | MIAG@MICHIGAN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559548 | ATTORNEY GENERAL - MINNESOTA | ATTN: KEITH ELLISON | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | January 6, 2025 by First Class Mail |
| 27559549 | ATTORNEY GENERAL - MISSOURI | ATTN: ANDREW BAILEY | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | ATTORNEY.GENERAL@AGO.MO.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559550 | ATTORNEY GENERAL - NEBRASKA | ATTN: MIKE HILGERS | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | AGO.INFO.HELP@NEBRASKA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559551 | ATTORNEY GENERAL - NEVADA | ATTN: AARON D. FORD | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | AGINFO@AG.NV.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555403 | ATTORNEY GENERAL - NEW MEXICO | ATTN: RAUL TORREZ | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | January 6, 2025 by First Class Mail |
| 27555404 | ATTORNEY GENERAL - NEW YORK | ATTN: LETITIA A. JAMES | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | | January 6, 2025 by First Class Mail |
| 27555405 | ATTORNEY GENERAL - NORTH CAROLINA | ATTN: JOSH STEIN | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | January 6, 2025 by First Class Mail |
| 27555406 | ATTORNEY GENERAL - NORTH DAKOTA | ATTN: DREW WRIGLEY | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | NDAG@ND.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555407 | ATTORNEY GENERAL - OHIO | ATTN: DAVE YOST | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27555408 | ATTORNEY GENERAL - OKLAHOMA | ATTN: GENTNER DRUMMOND | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | January 6, 2025 by First Class Mail |
| 27555409 | ATTORNEY GENERAL - PENNSLYVANIA | ATTN: MICHELLE HENRY | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | January 6, 2025 by First Class Mail |
| 27555410 | ATTORNEY GENERAL - SOUTH CAROLINA | ATTN: ALAN WILSON | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | January 6, 2025 by First Class Mail |
| 27555411 | ATTORNEY GENERAL - SOUTH DAKOTA | ATTN: MARTY JACKLEY | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | CONSUMERHELP@STATE.SD.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555412 | ATTORNEY GENERAL - TENNESSEE | ATTN: JONATHAN SKRMETTI | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | CONSUMER.AFFAIRS@TN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555413 | ATTORNEY GENERAL - TEXAS | ATTN: KEN PAXTON | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@OAG.STATE.TX.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559552 | ATTORNEY GENERAL - UTAH | ATTN: SEAN RAYES | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | BANKRUPTCY@AGUTAH.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559553 | ATTORNEY GENERAL - WASHINGTON | ATTN: BOB FERGUSON | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | January 6, 2025 by First Class Mail |
| 27559554 | ATTORNEY GENERAL - WEST VIRGINIA | ATTN: PATRICK MORRISEY | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559555 | ATTORNEY GENERAL - WISCONSIN | ATTN: JOSH KAUL | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | January 6, 2025 by First Class Mail |
| 27559171 | ATTSN PITTSBURGH | 323 N SHORE DR | | | | PITTSBURGH | PA | 15212-5319 | | | January 6, 2025 by First Class Mail |
| 27564565 | ATTSN ROCKY MOUNTAIN | 2399 BLAKE ST | STE 130 | | | DENVER | CO | 80205-2195 | | | January 6, 2025 by First Class Mail |
| 27552754 | ATTSN ROCKY MOUNTAIN | 2399 BLAKE ST | | | | DENVER | CO | 80205-2195 | | | January 6, 2025 by First Class Mail |
| 27769373 | ATV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27855918 | ATV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1691 N MAIN ST | | | MITCHELL | SD | 57301 | | | January 6, 2025 by First Class Mail |
| 27559658 | ATV HOLDINGS, LLC | 1801 NORTH MAIN STREET | | | | MITCHELL | SD | 57301 | | SPEPER@MITCHELLTELECOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559657 | ATV HOLDINGS, LLC | | | | | | | | | SPEPER@MITCHELLTELECOM.COM | January 7, 2025 by Email |
| 27855920 | AUBURN ESSENTIAL SERVICES | ATTN: CHRIS SCHWEITZER | 210 S CEDAR ST | | | AUBURN | IN | 46706 | | | January 6, 2025 by First Class Mail |
| 27855921 | AUBURN ESSENTIAL SERVICES | ATTN: CHRIS SCHWEIZER | 210 S. CEDAR STREET | | | AUBURN | IN | 46706 | | | January 6, 2025 by First Class Mail |
| 27855919 | AUBURN ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 210 S CEDAR ST | 3RD FLOOR CITY HALL | | AUBURN | IN | 46706 | | | January 6, 2025 by First Class Mail |
| 27554062 | AUBURN SPORTS PROPERTIES | ATTN: BRAD LAW | 651 HEISMAN DRIVE | | | AUBURN | AL | 36832 | | BRAD.LAW@PLAYFLY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855922 | AUBURN SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | 651 HEISMAN DR | | | AUBURN | AL | 36849 | | | January 6, 2025 by First Class Mail |
| 27554061 | AUBURN SPORTS PROPERTIES | | | | | | | | | BRAD.LAW@PLAYFLY.COM | January 7, 2025 by Email |
| 29465267 | AUBURN SPORTS PROPERTIES (BIFURCATED FROM FOX/DISNEY TRANSACTION) | AUBURN SPORTS PROPERTIES | 651 HEISMAN DRIVE | | | AUBURN | AL | 36832 | | | January 6, 2025 by First Class Mail |
| 27769374 | AUBURN SPORTS PROPERTIES (BIFURGATED FROM FOX/DISNEY TRANSACTION) | AUBURN SPORTS PROPERTIES | 651 HEISMAN DRIVE | | | AUBURN | AL | 36832 | | | January 6, 2025 by First Class Mail |
| 27557969 | AUDI | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564467 | AUDI OF AMERICA | 195 BROADWAY, 5TH FLR ATTN: OMG MEDIA REC/FIN SHARED SRVC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27560438 | AUDIO IMPLEMENTS | 1703 PEARL STREET | | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 29465268 | AUDIO NETWORK RIGHTS US LLC | 250 WEST 57TH STREET | 24TH FLOOR | | | NEW YORK | NY | 10107 | | | January 6, 2025 by First Class Mail |
| 27560477 | AUDIO NETWORK US INC | 152 W 57TH ST FL 57 | | | | NEW YORK | NY | 10019-3310 | | | January 6, 2025 by First Class Mail |
| 27554225 | AUDIO NETWORK US INC | ATTN: GENERAL COUNSEL | 245 FIFTH AVE, 6TH FLOOR | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27554224 | AUDIO NETWORK US INC | ATTN: SIMON ANDERSON, SVP, GLOBAL PUBLISHING | 152 W 57TH ST FL 57 | | | NEW YORK | NY | 10019-3310 | | | January 6, 2025 by First Class Mail |
| 27769376 | AUDIO NETWORK US INC | ATTN: SIMON ANDERSON, SVP, GLOBAL PUBLISHING | 200 VARICK ST | STE 803 | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27556752 | AUDIO TRAFFICKERS LLC | 7 DEKALB AVE 11 K | | | | BROOKLYN | NY | 11201 | | | January 6, 2025 by First Class Mail |
| 27556144 | AUDIO VENTURES LLC | 17909 HOLLY BROOK DRIVE | | | | TAMPA | FL | 33647 | | | January 6, 2025 by First Class Mail |
| 27560423 | AUDIOMACHINE | 15760 VENTURA BLVD | STE 1020 | | | ENCINO | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 27769375 | AUDIOMACHINE | ATTN: GENERAL COUNSEL | 15760 VENTURA BLVD | STE 1020 | | ENCINO | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 29465269 | AUDIOQUIP INC | 654 TRANSFER ROAD | | | | SAINT PAUL | MN | 55114 | | | January 6, 2025 by First Class Mail |
| 27552480 | AUDI-PHD | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27561642 | AUDRA ELIZABETH MARTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465270 | AUKUS | 1000 DEFENSE PENTAGON | | | | WASHINGTON | DC | 20301-1000 | | | January 6, 2025 by First Class Mail |
| 27556203 | AULTCARE CORPORATION | 2600 6TH ST SW | | | | CANTON | OH | 44710-1702 | | | January 6, 2025 by First Class Mail |
| 27560548 | AULTCARE INSURANCE COMPANY | 2600 SIXTH STREET SW | | | | CANTON | OH | 44710 | | | January 6, 2025 by First Class Mail |
| 27559253 | AULTMAN HOSPITAL | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | January 6, 2025 by First Class Mail |
| 27559088 | AURA | 250 NORTHERN AVE STE 300 | | | | BOSTON | MA | 02210-2035 | | | January 6, 2025 by First Class Mail |
| 27552761 | AURA | 2553 DULLES VIEW DRIVE | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 29465271 | AURA | 2553 DULLES VIEW DRIVE SUITE 400 | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27769377 | AUREON | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27855923 | AUREON | ATTN: GENERAL COUNSEL | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | | | January 6, 2025 by First Class Mail |
| 27559660 | AURORA CABLE TV COMPANY | DBA AURORA CABLE | P.O. BOX 430 | | | CAMDEN | TN | 38320 | | AHERRIN@BENTONCOUNTYCABLE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559659 | AURORA CABLE TV COMPANY | | | | | | | | | AHERRIN@BENTONCOUNTYCABLE.NET | January 7, 2025 by Email |
| 27769378 | AURORA CABLE TV COMPANY D/B/A BENTON & HUMPHRIES COUNTY CABLE | ATTN: GENERAL COUNSEL | 202 DANIEL BOONE DR | | | BARBOURVILLE | KY | 40906 | | | January 6, 2025 by First Class Mail |
| 27855924 | AURORA CABLE TV COMPANY D/B/A BENTON & HUMPHRIES COUNTY CABLE | ATTN: GENERAL COUNSEL | PO BOX 430 | | | CAMDEN | TN | 38320 | | | January 6, 2025 by First Class Mail |
| 27556815 | AURORA-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27554537 | AURORA-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27769379 | AURORA-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554169 | AURORA-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27561643 | AUSTIN EDWARDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561644 | AUSTIN GEORGE CARR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561645 | AUSTIN JOHNSON DRAKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558722 | AUSTIN LACY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555024 | AUSTIN TIGNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553600 | AUSTIN, JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555042 | AUSTYN CURTIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561646 | AUSTYN JACOB DAMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561647 | AUSTYN SHAYANN IVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552435 | AUTO CLUB GROUP THE | PO BOX 360 | | | | DEARBORN | MI | 48121-0360 | | | January 6, 2025 by First Class Mail |
| 27556201 | AUTO CLUB OF SOUTHERN CALIFORNIA | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27556683 | AUTO NATION | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27556900 | AUTO SERVICES UNLIMITED | 5755 GRANGER RD SUITE 777 | | | | INDEPENDENCE | OH | 44131 | | | January 6, 2025 by First Class Mail |
| 27556183 | AUTO SERVICES UNLIMITED | 5755 GRANGER RD, SUITE 800 | | | | INDEPEDENCE | OH | 44131 | | | January 6, 2025 by First Class Mail |
| 27557230 | AUTOMOTIVE ADVERTISING ASSOCIATES-BRENTWOOD | 1213 HOOD DR | | | | BRENTWOOD | TN | 37027-6512 | | | January 6, 2025 by First Class Mail |
| 27556687 | AUTONATION CLEVELAND | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27564293 | AUTOZONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769242 | AVAIL RECOVERY SOLUTIONS LLC | 1901 GATEWAY DR. | | | | IRVING | TX | 75038 | | | January 6, 2025 by First Class Mail |
| 27556902 | AVC MEDIA GROUP | 58 S BROAD ST | | | | WOODBURY | NJ | 08096-4629 | | | January 6, 2025 by First Class Mail |
| 27561040 | AVENUE CAPITAL CORP | 399 PARK AVE FL 6 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764017 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP KY0M0070S4 | GL GLOBAL DISLOCATION OPPORTUNITIES PARTNERS LLC | 89 NEXUS WAY | 2ND FLOOR | | CAMANA BAY, GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | RSTEINBERG@AVENUECAPITAL.COM; ASSETSERVICING@AVENUECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764018 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP AE0M000293 | AVENUE CAPITAL GROUP | 34 AL MAQAM TOWER, ABU DHABI GLOBAL MARKET SQUARE | | | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | RSTEINBERG@AVENUECAPITAL.COM; ASSETSERVICING@AVENUECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764019 | AVENUE RP OPPORTUNITIES FUND LP KY0M005T85 | GL RP PARTNERS LLC | 89 NEXUS WAY, 2ND FLOOR | | | CAMANA BAY, GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | RSTEINBERG@AVENUECAPITAL.COM; ASSETSERVICING@AVENUECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769380 | AVID | ATTN: GENERAL COUNSEL | 75 NETWORK DR | | | BURLINGTON | MA | 01803 | | | January 6, 2025 by First Class Mail |
| 27560940 | AVID TECHNOLOGY INC | PO BOX 203339 | | | | DALLAS | TX | 75320 | | | January 6, 2025 by First Class Mail |
| 27559283 | AVIS FORD | 5253 WOODRUN DR | | | | WEST BLOOMFIELD | MI | 48323 | | | January 6, 2025 by First Class Mail |
| 27560755 | AVI-SPL LLC | 6301 BENJAMIN ROAD | SUITE 101 | | | TAMPA | FL | 33634 | | | January 6, 2025 by First Class Mail |
| 27560778 | AVON RENT A CAR TRUCK VAN | 7080 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465272 | AW BROADBAND | 203 SW 8TH AVE STE. 601 | | | | AMARILLO | TX | 79101 | | | January 6, 2025 by First Class Mail |
| 27769296 | AWAL RECORDINGS AMERICA INC | 2 GANSEVOORT ST FL 6 | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27865862 | AWAL RECORDINGS AMERICA INC | 26966 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | KATARINA.DIMOVSKA@SONYMUSIC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865952 | AWAL RECORDINGS AMERICA INC | KATARINA DIMOVSKA | SENIOR ANALYST, SYNC LICENSING | 25 MADISON AVE | | NEW YORK | NY | 10010 | | KATARINA.DIMOVSKA@SONYMUSIC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557366 | AX MEDIA | 800 W 47TH ST SUITE 200 | | | | KANSAS CITY | MO | 64112 | | | January 6, 2025 by First Class Mail |
| 27855925 | AXA | ATTN: GENERAL COUNSEL | UNDERWRITING OFFICE | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27858554 | AXA IM LOAN LIMITED | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27858555 | AXA IM PARIS SA | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27561041 | AXA INVESTMENT MANAGERS | 100 WEST PUTNAM AVENUE 4TH FLOOR | | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27769381 | AXA XL | ATTN: GENERAL COUNSEL | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27557495 | AXA XL | SEAVIEW HOUSE 70 SEAVIEW AVE | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27769382 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 505 EAGLEVIEW BLVD. SUITE 100 | DEPT: REGULATORY | | EXTON | PA | 19341-1120 | | | January 6, 2025 by First Class Mail |
| 27855926 | AXIS | 233 S WACKER DR | STE 3510 | | | CHICAGO | IL | 60606-6335 | | | January 6, 2025 by First Class Mail |
| 27769383 | AXIS INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27557496 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD SUITE 200 | | | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 29465273 | AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27769384 | AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 233 S WACKER DR | STE 3510 | | CHICAGO | IL | 60606-6335 | | | January 6, 2025 by First Class Mail |
| 27855927 | AXIS INSURANCE COMPANY | AXIS INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. SUITE 200 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27858558 | AXIS SPECIALTY LIMITED | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27855928 | AXIS SURPLUS INSURANCE COMPANY | 233 S WACKER DR | STE 3510 | | | CHICAGO | IL | 60606-6335 | | | January 6, 2025 by First Class Mail |
| 27855929 | AXIS U.S. INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27855930 | AXIS U.S. INSURANCE | AXIS INSURANCE | ATTN: GENERAL COUNSEL | P.O. BOX 4470 | | ALPHARETTA | GA | 30023-4470 | | | January 6, 2025 by First Class Mail |
| 27561648 | AYA S AZIZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558436 | AYCOCK WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855931 | AYERSVILLE TELEPHONE COMPANY | ATTN: PHILLIP D MAAG, GENERAL MANAGER | 27932 WATSON RD | | | DEFIANCE | OH | 43512 | | | January 6, 2025 by First Class Mail |
| 29465275 | AZ CENTER LLC | 2122 E HIGHLAND AVE | SUITE 400 | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 28764273 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT MULTI STRATEGY FUND US0M018RF5 | FIDELITY INVESTMENTS | 4400 EASTON COMMONS SUITE 200 | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 29442885 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT MULTI-STRATEGY FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442886 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764274 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M018RG3 | FIDELITY INVESTMENTS | 4400 EASTON COMMONS, SUITE 200 | | | COLUMBUS | OH | 43219 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556953 | AZPB LIMITED PARTNERSHIP | ATTN: DERRICK HALL | 401 EAST JEFFERSON STREET | | | PHEONIX | AZ | 85004 | | DHALL@DBACKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855932 | AZPB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | ARIZONA DIAMONDBACKS | CHASE FIELD | 401 EAST JEFFERSON STREET | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27855933 | AZPB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LATHAM & WATKINS LLP | 10250 CONSTELLATION BOULEVAR | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27555398 | AZPB LIMITED PARTNERSHIP | PRESIDENT AND CEO | 401 EAST JEFFERSON STREET | | | PHEONIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27554483 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | ATTN: JOSEPH A CALABRESE | LATHAM & WATKINS LLP | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27769385 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | ATTN: PRESIDENT AND CEO | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 28097625 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | CALEB JAY | 401 E. JEFFERSON ST. | | | PHOENIX | AZ | 85004 | | CJAY@DBACKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28097560 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | KORTNEY OTTEN, ESQ. | 2575 E. CAMELBACK RD., SUITE 1100 | | | PHOENIX | AZ | 85016 | | KORTNEY.OTTEN@GKNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465277 | AZPB REM LIMITED PARTNERSHIP | ATTN: PRESIDENT AND CEO | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 29465276 | AZPB REM LIMITED PARTNERSHIP | PRESIDENT AND CEO | 401 EAST JEFFERSON STREET | | | PHEONIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27555762 | B & B ENTERPRISES INC | 2219 DEVONSBROOK DR | | | | CHESTERFIELD | MO | 63005 | | | January 6, 2025 by First Class Mail |
| 27556254 | B AND G TUCKPOINTING | 7828 HARLAN AVE | | | | SAINT LOUIS | MO | 63123-2820 | | | January 6, 2025 by First Class Mail |
| 27552966 | B DIRECT, LLC | 70 WEST OAKLAND AVE | | | | DOYLESTOWN | PA | 18901 | | | January 6, 2025 by First Class Mail |
| 29465293 | B ERICKSON MANUFACTURING LTD | 6317 KING RD | | | | MARINE CITY | MI | 48039 | | | January 6, 2025 by First Class Mail |
| 27769396 | B&B ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2219 DEVONSBROOK DR | | | CHESTERFIELD | MO | 63005 | | | January 6, 2025 by First Class Mail |
| 27555306 | B&H PHOTO VIDEO | PO BOX 28072 | | | | NEW YORK | NY | 10087-8072 | | | January 6, 2025 by First Class Mail |
| 27556932 | B&P ADVERTISING | 900 PAVILLION CTR DR STE 170 | | | | LAS VEGAS | NV | 89144 | | | January 6, 2025 by First Class Mail |
| 27556737 | B&R SERVICES | 205 N GREEN ST | | | | BROWNSBURG | IN | 46112-1146 | | | January 6, 2025 by First Class Mail |
| 27561188 | BACHMANN, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561189 | BACSIK, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465278 | BAD BOY MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552612 | BAD BOY MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564310 | BAD BOY MOWERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556020 | BAD DOG PICTURES | 1501 SOUTH KINGSHIGHWAY BLVD | | | | ST LOUIS | MO | 63110 | | | January 6, 2025 by First Class Mail |
| 27855934 | BADGER SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | KOHL CENTER | 601 WEST DAYTON STREET | | MADISON | WI | 53715 | | | January 6, 2025 by First Class Mail |
| 27558437 | BADUGE SANDUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465279 | BAGLEY PUBLIC UTILITIES | 18 MAIN AVE S | | | | BAGLEY | MN | 56621 | | | January 6, 2025 by First Class Mail |
| 27855935 | BAGLEY PUBLIC UTILITIES | ATTN: GENERAL COUNSEL | 21 GETCHELL AVE SE | | | BAGLEY | MN | 56621-8774 | | | January 6, 2025 by First Class Mail |
| 27559661 | BAGLEY PUBLIC UTILITIES | P.O. BOX M | | | | BAGLEY | MN | 56621 | | VFLETCHER@BAGLEYMN.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27867691 | BAIER, EDWARD ROY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558723 | BAILEY LOCKLEAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553596 | BAILEY, MARIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558416 | BAIR ANNE (ANNIE) C | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551959 | BAIRD BROTHERS FINE HARDWOODS | 7060 CRORY RD | | | | CANFIELD | OH | 44406-9719 | | | January 6, 2025 by First Class Mail |
| 27564563 | BAKER COLLEGE | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 27855936 | BALANCE PARTNERS, LLC | ATTN: GENERAL COUNSEL | PO BOX 2550 | | | HUNTINGTON | NY | 11743 | | | January 6, 2025 by First Class Mail |
| 27558170 | BALCOM CANTRELL ADVERTISING INC | 1413 RIO GRANDE AVE | | | | FORT WORTH | TX | 76102 | | | January 6, 2025 by First Class Mail |
| 27552918 | BALDRICA ADVERTISING AND MARKETING | 5660 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | | | January 6, 2025 by First Class Mail |
| 27769386 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27769387 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | January 6, 2025 by First Class Mail |
| 27769388 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27855937 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 29465280 | BALDWIN TELECOM, DBA BALDWIN LIGHTSTREAM | 930 MAPLE STREET | | | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 29465281 | BALDWIN TELECOM, DBA BALDWIN LIGHTSTREAM | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 29465282 | BALDWIN TELECOM, DBA BALDWIN LIGHTSTREAM | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27559662 | BALDWIN TELECOM, INC | P.O. BOX 420 | 930 MAPLE STREET | | | BALDWIN | WI | 54002 | | STEVE.GOSSEL@BALDWIN-TELECOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559664 | BALLARD RURAL TELEPHONE COOPERATIVE CORP., INC. | 159 WEST SECOND STREET | | | | LA CENTER | KY | 42056 | | BILLING@BRTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559665 | BALLARD RURAL TELEPHONE COOPERATIVE CORP., INC. | | | | | | | | | BILLING@BRTC.NET | January 7, 2025 by Email |
| 27769389 | BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 1559 PONY EXPRESS HWY | | | HOME | KS | 66438 | | | January 6, 2025 by First Class Mail |
| 27855938 | BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 159 WEST 2ND ST | | | LACENTER | KY | 42056 | | | January 6, 2025 by First Class Mail |
| 27560447 | BALLARD SPAHR LLP | 1735 MARKET STREET | 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27553325 | BALLOW JAMES N | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769390 | BALLPARK SITE HOLDINGS INC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556369 | BALLPARK SITE HOLDINGS INC | C/O CLARK ST PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27769391 | BALLPARK SITE HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27855939 | BALLPARK SITE HOLDINGS LLC | ATTN: WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | BALLPARK SITE HOLDINGS | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 29465283 | BALLPARK SITE HOLDINGS, INC. | C/O CLARK STREET PRODUCTIONS, LLC | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27559455 | BALLPARK SITE HOLDINGS, INC. | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27560739 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | 601 E PRATT STREET | 6TH FLOOR | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554466 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | C/O THE CORDISH COMPANIES | ATTN: GENERAL COUNSEL | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27769392 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | C/O THE CORDISH COMPANY | ATTN: PRESIDENT | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27862885 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | 601 CLARK AVE | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27560740 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | 601 EAST PRATT STREET 6TH FLOOR | | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27554202 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | THE CORDISH COMPANY | ATTN: GENERAL COUNSEL | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27554505 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | THE CORDISH COMPANY | ATTN: GENERAL COUNSEL | THE POWER PLANT | 601 E PRATT ST, 6TH FLOOR | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27555459 | BALLY SPORTS CINCINNATI | 9200 SOUTH HILLS BLVD. | SUITE 200 | | | BROADVIEW HEIGHTS | OH | 44147 | | | January 6, 2025 by First Class Mail |
| 27559413 | BALLY SPORTS SAN DIEGO | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27552203 | BALLY SPORTS WEST | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27769393 | BALLY'S CORPORATION | ATTN: CRAIG EATON | 100 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27558684 | BALLY'S CORPORATION | ATTN: ROBERT A PROFUSEK | JONES DAY | 250 VESEY ST | | NEW YORK | NY | 10281 | | RAPROFUSEK@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554221 | BALLY'S CORPORATION | | | | | | | | | CEATON@BALLYS.COM | January 7, 2025 by Email |
| 27556771 | BALLYBET | 2348 POST ROAD SUITE 200 | | | | WARWICK | RI | 02886 | | | January 6, 2025 by First Class Mail |
| 27556469 | BALLYHOO MEDIA LLC | 101 NE 79TH ST | | | | MIAMI | FL | 33138 | | | January 6, 2025 by First Class Mail |
| 27858561 | BALLYROCK CLO 14 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27858564 | BALLYROCK CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27858567 | BALLYROCK CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27858570 | BALLYROCK CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27858573 | BALLYROCK CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27858576 | BALLYROCK CLO 2020 2 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27561042 | BALLYROCK, LTD | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27559532 | BALLYS CORPORATION | 100 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27564555 | BALLYS CORPORATION-NATIONAL GROUP DEAL | 2348 POST RD OFC 200 | | | | WARWICK | RI | 02886-2271 | | | January 6, 2025 by First Class Mail |
| 27558113 | BALLYS INTERACTIVE LLC | 100 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 28989188 | BALOISE SENIOR SECURED LOAN FUND III LU0M001J50 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764275 | BALOISE SENIOR SECURED LOAN FUND III LU0M001J50 | OCTAGON CREDIT INVESTORS, LLC | 49 AVENUE J.F KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 28989182 | BALOISE SENIOR SECURED LOAN FUND III LU0M001J50 | | | | | | | | | CREDITADMIN@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28764020 | BALOISE SENIOR SECURED LOAN FUND III LU0M001J50 | | | | | | | | | LOANS@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 27555805 | BAMTECH | PO BOX 419530 | | | | BOSTON | MA | 02241 | | | January 6, 2025 by First Class Mail |
| 28764276 | BANC OF AMERICA CREDIT PRODUCTS INC US1L314635 | BANK OF AMERICA, N.A. | 150 N COLLEGE ST | NC1-028-17-06 | | CHARLOTTE | NC | 28255 | | BAS.INFOMANAGER@BANKOFAMERICA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561043 | BANK OF AMERICA | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564244 | BANK OF AMERICA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559577 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | | January 6, 2025 by First Class Mail |
| 27858585 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 1 COWBOYS WAY, STE 500 | MAIL CODE: TX2-574-05-02 | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27855942 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 214 NORTH TRYON STREET | NC1-027-21-05 | | CHARLOTTE | NC | 28255 | | | January 6, 2025 by First Class Mail |
| 27858586 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 900 WEST TRADE ST. | NC1-026-05-41 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 28764562 | BANK OF AMERICA NA US1L009318 | BANK OF AMERICA 026009593 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | | BAS.INFOMANAGER@BANKOFAMERICA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764277 | BANK OF AMERICA NA US1L223141 | BANK OF AMERICA 026009593 | 150 N COLLEGE ST NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | | BAS.INFOMANAGER@BANKOFAMERICA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764021 | BANK OF AMERICA NA US1L223141 | BANK OF AMERICA 026009593 | 401 N. TRYON STREET; NC1-021-06-01 | | | CHARLOTTE | NC | 28255 | | PAR.TRADE@BANKOFAMERICA.COM; BAS.INFOMANAGER@BANKOFAMERICA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855944 | BANK OF AMERICA, N.A | ATTN: BLOCKED ACCOUNT SUPPORT | 2000 CLAYTON RD | BUILDING D – 6TH FLOOR | | CONCORD | CA | 94520-2425 | | | January 6, 2025 by First Class Mail |
| 27855941 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | 200 CLAYTON RD. | BUILDING D - 6TH FLOOR | | CONCORD | CA | 94520-2425 | | | January 6, 2025 by First Class Mail |
| 27855940 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | 2000 CLAYTON RD | BUILDING D - 65TH FLOOR | | CONCORD | CA | 94520-2425 | | | January 6, 2025 by First Class Mail |
| 27855943 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | BANK OF AMERICA PLAZA | 901 MAIN STREET, 64TH FLOOR | MAIL CODE: TX1-492-64-01 | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 29442887 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | ATTN: PETE GROSS | ONE BANK OF AMERICA CENTERM 150 N COLLEGE ST. | | CHARLOTTE | NC | 28202 | | BAS.INFOMANAGER@BANKOFAMERICA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552070 | BANK OF SPRINGFIELD | 6358 DELMAR BLVD STE 444 | | | | ST LOUIS | MO | 63130 | | | January 6, 2025 by First Class Mail |
| 27553587 | BANKS, TOBIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559316 | BAPTIST HEALTH | 6030 DAYBREAK CIRCLE, UNIT A150-277 | | | | CLARKSVILLE | MD | 21029 | | | January 6, 2025 by First Class Mail |
| 27553589 | BARANN, VANESSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554890 | BARBARA E JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561649 | BARBARA L.S. DONAHUE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558382 | BARBAS ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553197 | BARBER KATHERINE (KATIE) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553598 | BARBER, KATHERINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553597 | BARBOSA, GEORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855945 | BARBOURVILLE UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 202 DANIEL BOONE DR | | | BARBOURVILLE | KY | 40906 | | | January 6, 2025 by First Class Mail |
| 27769394 | BARBOURVILLE UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | January 6, 2025 by First Class Mail |
| 27561044 | BARCLAYS | 745 7TH AVENUE | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27858589 | BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL | 125 S WEST STREET 6TH FLOOR | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 29442888 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | ATTN: JACQUELINE CUSTODIO | 125 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | | JACQUELINE.CUSTODIO@BARCLAYS.COM; LOANCLOSERS@BARCLAYS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764278 | BARCLAYS BANK PLC GB1L182938 | BARCLAYS | ONE CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28896130 | BARCLAYS BANK PLC GB1L182938 | JACQUELINE CUSTODIO | VICE PRESIDENT & AUTHORIZED SIGNATORY | 125 SOUTH WEST STREET | 5TH FLOOR | WILMINGTON | DE | 19801 | | USLOANAMENDMENTTEAM@BARCLAYS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561045 | BARDOT CLO, LTD | C/O MAPLESFS LIMITED | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27855946 | BARDOT CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27559666 | BARDSTOWN CABLE | 220 N. FIFTH STREET | | | | BARDSTOWN | KY | 40004 | | BILLING@BARDSTOWNCABLE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465284 | BARDSTOWN CABLE | 220 NORTH FIFTH STREET | | | | BARDSTOWN | KY | 40004 | | | January 6, 2025 by First Class Mail |
| 27769395 | BARDSTOWN CABLE | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | January 6, 2025 by First Class Mail |
| 27552968 | BAREFOOT PROXIMITY | 700 W PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 | | | January 6, 2025 by First Class Mail |
| 27553946 | BARHOUSH, HANI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465285 | BARKLEY | 1440 SEPULVEDA BLVD 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27558204 | BARKLEY EVERGREEN & PARTNERS | 1740 MAIN ST | | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27557343 | BARKLEY-FSN | 1440 SEPULVEDA BLVD 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27553719 | BARNES, EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465286 | BARNESVILLE CABLE | 102 FRONT ST N | | | | BARNESVILLE | MN | 56514 | | | January 6, 2025 by First Class Mail |
| 27559667 | BARNESVILLE CABLE | P.O. BOX 550 | | | | BARNESVILLE | MN | 56514 | | GSWENSON@BVILLEMN.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855947 | BARNESVILLE CABLE TV | ATTN: GENERAL COUNSEL | 102 FRONT ST N | PO BOX 550 | | BARNESVILLE | MN | 56514 | | | January 6, 2025 by First Class Mail |
| 27551900 | BARNETT CHRYSLER JEEP KIA | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | January 6, 2025 by First Class Mail |
| 27553247 | BARNETT MAIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553198 | BARNHART ERIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553871 | BARNWELL, JOHN MACLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561650 | BARRETT LESLIE FREEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564509 | BARRETTE OUTDOOR LIVING | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27552849 | BARRINGTON MEDIA GROUP | 4 RESEARCH DR | | | | SHELTON | CT | 06484-6280 | | | January 6, 2025 by First Class Mail |
| 27561651 | BARRY ALLEN HETMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561652 | BARRY CONRAD LONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560434 | BARRY GOSSAGE PHOTOGRAPHY INC | 1633 WEST WILLETTA STREET | | | | PHOENIX | AZ | 85007 | | | January 6, 2025 by First Class Mail |
| 27561653 | BARRY J. WOOLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554728 | BARRY LEE BRUNS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554918 | BARRY LEO FIALK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557057 | BARRY T. LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558483 | BARRY, KEVIN MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552337 | BARSTOOL SPORTS INC | 82 W CENTRAL ST | | | | NATICK | MA | 01760 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553599 | BARTA, JENNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561190 | BARTELD, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561191 | BARTLE, BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556243 | BARTOW FORD | 405 S DALE MABRY HWY SUITE 340 | | | | TAMPA | FL | 33609-2820 | | | January 6, 2025 by First Class Mail |
| 27555708 | BASEBALL CLUB OF SEATTLE LLLP, THE | 1250 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | | January 6, 2025 by First Class Mail |
| 27855948 | BASETV EUROPE SA.R.L | ATTN: GENERAL COUNSEL | 12, BLVD DE LA PETRUSSE | | | LUXEMBOURG | | L-2320 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 27875006 | BASKETBALL PROPERTIES LTD | ATTN: LYA ABAD, SR. CONTROLLER | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | LABAD@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465287 | BASKETBALL PROPERTIES, LTD. | BASKETBALL PROPERTIES LTD. | 601 BISCAYNE BOULEVARD | FTX ARENA | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27552511 | BAST DURBIN ADVERTISING | 101 KETTLE MORAINE DR S | | | | SLINGER | WI | 53086-9023 | | | January 6, 2025 by First Class Mail |
| 27558872 | BASTIAN CAMILO C GONZALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553892 | BATES, JOHN EVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561192 | BATHE, CARRLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858595 | BATTALION CLO 18 LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764279 | BATTALION CLO 18 LTD KY0M006S28 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896181 | BATTALION CLO 18 LTD KY0M006S28 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855950 | BATTALION CLO C LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27855951 | BATTALION CLO IX LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764280 | BATTALION CLO IX LTD KY0M002NT8 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896184 | BATTALION CLO IX LTD KY0M002NT8 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855952 | BATTALION CLO VIII LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764281 | BATTALION CLO VIII LTD KY0M002T96 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896185 | BATTALION CLO VIII LTD KY0M002T96 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858613 | BATTALION CLO X LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764282 | BATTALION CLO X LTD KY0M0038N2 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896186 | BATTALION CLO X LTD KY0M0038N2 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858607 | BATTALION CLO XI LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764283 | BATTALION CLO XI LTD KY0M003XM0 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896187 | BATTALION CLO XI LTD KY0M003XM0 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858604 | BATTALION CLO XII LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764284 | BATTALION CLO XII LTD KY0M004DR9 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28896191 | BATTALION CLO XII LTD KY0M004DR9 | MAUREN TURK, BANK DEBT OPERATIONS MANAGER | BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVE | 16TH FL | NEW YORK | NY | 10022 | | OPERATIONS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858610 | BATTALION CLO XIV LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764285 | BATTALION CLO XIV LTD KY0M004XJ4 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858619 | BATTALION CLO XV LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764286 | BATTALION CLO XV LTD KY0M005LS7 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27855957 | BATTALION CLO XVI LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764287 | BATTALION CLO XVI LTD KY0M005QX6 | BRIGADE CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | | January 6, 2025 by First Class Mail |
| 27561046 | BATTALION CLO, LTD | PO BOX 1093 | | | | QUEENSGATE HOUSE | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27561047 | BATTERY PARK CLO | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27858622 | BATTERY PARK CLO LTD | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27551845 | BAUER HOCKEY | 1140 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049 | | | January 6, 2025 by First Class Mail |
| 27552538 | BAUER HOCKEY-FSN | 1140 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049 | | | January 6, 2025 by First Class Mail |
| 27553594 | BAUMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564568 | BAYCARE | 2431 ESTANCIA BLVD | | | | CLEARWATER | FL | 33761 | | | January 6, 2025 by First Class Mail |
| 29442889 | BAYER CORPORATION MASTER TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893496 | BAYER CORPORATION MASTER TRUST US0M0183B7 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764022 | BAYER CORPORATION MASTER TRUST US0M0183B7 | PGIM INC | 100 BAYER ROAD | | | PITTSBURGH | PA | 15205 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28892454 | BAYER CORPORATION MASTER TRUST US1L336794 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27552033 | BAYER CROP SCIENCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558023 | BAYLESS INTEGRATED HEALTHCARE | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27561654 | BAYLOR DAVID BARNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556319 | BAYLOR SCOTT & WHITE HEALTH | 8140 WALNUT HILL LN, STE 1000 | | | | DALLAS | TX | 75231 | | | January 6, 2025 by First Class Mail |
| 27556538 | BBVA USA | 5299 DTC BLVD., SUITE 130 | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27564028 | BBVA USA | 701 32ND ST. SOUTH | | | | BIRMINGHAM | AL | 35233 | | | January 6, 2025 by First Class Mail |
| 27553062 | BCAST | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | January 6, 2025 by First Class Mail |
| 27769397 | BCI MISSISSIPPI BROADBAND LLC D/B/A MAXXSOUTH BROADBAND | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27855959 | BCI MISSISSIPPI BROADBAND LLC D/B/A MAXXSOUTH BROADBAND | ATTN: GEOFF SHOOK, GENERAL MANAGER | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27560355 | BCM CUSTOMER SERVICE | 12155 KIRKHAM ROAD | | | | POWAY | CA | 92064 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769398 | BCN PRODUCTIONS | 51 MAIN STREET | | | | NORTH EASTON | MA | 02356 | | | January 6, 2025 by First Class Mail |
| 27558600 | BCN PRODUCTIONS | ATTN: KEVIN FRIEND | 51 MAIN STREET | | | NORTH EASTON | MA | 02356 | | KFRIENDBCN@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465289 | BCN PRODUCTIONS LLC | 51 MAIN STREET | | | | NORTH EASTON | MA | 02356 | | | January 6, 2025 by First Class Mail |
| 27553964 | BCN PRODUCTIONS LLC | ATTN: KEVIN FRIEND | 51 MAIN STREET | | | NORTH EASTON | MA | 02356 | | KFRIENDBCN@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557090 | BD AND J INJURY ATTORNEYS | C/O LAW TIGERS | 2111 E HIGHLAND AVE, SUITE 240 | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27560658 | BEACON BROADCAST GROUP INC | 4171 PULIDO COURT | | | | CALABASAS | CA | 91302 | | | January 6, 2025 by First Class Mail |
| 27552889 | BEACON ORTHOPAEDICS AND SPORTS MEDICINE | 500 E BUSINESS WAY | | | | SHARONVILLE | OH | 45241-2374 | | | January 6, 2025 by First Class Mail |
| 27560283 | BEAGLE NETWORKS INC | 1 NEW BOSTON DR | UNIT 4 | | | CANTON | MA | 02021 | | | January 6, 2025 by First Class Mail |
| 27561193 | BEAM, MARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553255 | BEAMON ALICIA DARLENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855960 | BEAMSPEED LLC | ATTN: GENERAL COUNSEL | 2481 E PALO VERDE ST | | | YUMA | AZ | 85365-3619 | | | January 6, 2025 by First Class Mail |
| 27561194 | BECKHAM, GORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553913 | BECNEL, JANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557115 | BEDROCK GRANITE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27555745 | BEE CREEK PHOTOGRAPHY | 21003 LAKESHORE DR | | | | SPICEWOOD | TX | 78669 | | | January 6, 2025 by First Class Mail |
| 29465290 | BEE LINE INC | 131 LAKEWOOD ROAD | | | | MADISON | ME | 04590 | | | January 6, 2025 by First Class Mail |
| 27855961 | BEE LINE INC | ATTN: GENERAL COUNSEL | 6915 50TH AVE | | | WOODSIDE | NY | 11377-6003 | | | January 6, 2025 by First Class Mail |
| 27769400 | BEE LINE INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560455 | BEECH CREEK GOLF CARTS LLC | 1831 HUDEPOHL LN | | | | CINCINNATI | OH | 45231 | | | January 6, 2025 by First Class Mail |
| 29465291 | BEHMER ROOFING | 7457 E ADOBE DR | | | | SCOTTSDALE | AZ | 85255 | | | January 6, 2025 by First Class Mail |
| 27557941 | BEHR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559668 | BELHAVEN CABLE TV | 235 PAMLICO ST | | | | BELHAVEN | NC | 27810 | | BGUITHUES@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476823 | BELL ATLANTIC MASTER TRUST US1L037681 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764023 | BELL ATLANTIC MASTER TRUST US1L037681 | PIMCO | ONE VERIZON WAY BUILDING 7, 1ST FLOOR SOUTH | | | BASKING RIDGE | NJ | 07920 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553254 | BELL MARISSA BROOKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554827 | BELLAIR EXPEDITING SERVICE | 3713 25TH AVE | | | | SCHILLER PARK | IL | 60176 | | | January 6, 2025 by First Class Mail |
| 27564112 | BELLE TIRE | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27555626 | BELLEVUE NISSAN-BELLEVUE | 14762 SE EASTGATE WAY | | | | BELLEVUE | WA | 98007 | | | January 6, 2025 by First Class Mail |
| 27556696 | BELLTOWER ADVERTISING | 205 FAIRFIELD AVE | | | | BELLEVUE | KY | 41073 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558127 | BELO PEST SOLUTIONS | 106 SERVICE ST | | | | SWANSEA | IL | 62226-3908 | | | January 6, 2025 by First Class Mail |
| 27559299 | BELOMAN HEATING AND COOLING | 5909 COOL SPORTS RD | | | | BELLEVILLE | IL | 62223-6848 | | | January 6, 2025 by First Class Mail |
| 27555568 | BEN CALEB LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555066 | BEN MCHIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555591 | BEN V PHILLIPS IV | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561195 | BENAZRA, SIMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561048 | BENEFIT STREET PARTNERS | 9 W 57TH ST STE 4920 | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27858634 | BENEFIT STREET PARTNERS CLO II LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858631 | BENEFIT STREET PARTNERS CLO III LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858637 | BENEFIT STREET PARTNERS CLO IV LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858640 | BENEFIT STREET PARTNERS CLO IX LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858643 | BENEFIT STREET PARTNERS CLO VB LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858646 | BENEFIT STREET PARTNERS CLO VIB LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858649 | BENEFIT STREET PARTNERS CLO VIII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858661 | BENEFIT STREET PARTNERS CLO X LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858652 | BENEFIT STREET PARTNERS CLO XII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858655 | BENEFIT STREET PARTNERS CLO XIV LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858658 | BENEFIT STREET PARTNERS CLO XIX LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858670 | BENEFIT STREET PARTNERS CLO XVI LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858667 | BENEFIT STREET PARTNERS CLO XVII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27858664 | BENEFIT STREET PARTNERS CLO XVIII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27561655 | BENJAMIN ANDREW CLYMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557051 | BENJAMIN C. MCBEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561656 | BENJAMIN CARL TINSLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561657 | BENJAMIN DAVID MAJCHRZAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561658 | BENJAMIN JOSEPH MUSEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561659 | BENJAMIN KELLEN TOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554919 | BENJAMIN LEE TVEITBAKK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555092 | BENJAMIN MAXWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561660 | BENJAMIN MCCUNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561661 | BENJAMIN PAUL COLDAGELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561662 | BENJAMIN PINC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561663 | BENJAMIN TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561664 | BENJAMIN WOLF DILLENBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561665 | BENJIAH LOFTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564225 | BENNETT EQUIPMENT AND SUPPLY | 1403 PIEDMONT HWY | | | | PIEDMONT | SC | 29673-8733 | | | January 6, 2025 by First Class Mail |
| 27553604 | BENNETT, BRUCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553752 | BENNINGHOFF, ANDREW JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561666 | BENNY JOE ALTOPP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553595 | BENSEN, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560651 | BENSHOT LLC | 415 NORTH PERKINS STREET | | | | APPLETON | WI | 54914 | | | January 6, 2025 by First Class Mail |
| 27863993 | BENTATA, KAREL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561667 | BENTLEY R. BLAIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769401 | BENTON CABLEVISION INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27559669 | BENTON CABLEVISION, INC. | 2220 125TH STREET NW | | | | RICE | MN | 56367 | | THAYES@BCTELCO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559671 | BERESFORD CABLEVISION | 101 N. 3RD STREET | | | | BERESFORD | SD | 57004-1796 | | INVOICES@BERESFORDTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855962 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27769403 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | 3467 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | | | January 6, 2025 by First Class Mail |
| 27769404 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | PO BOX 200 | | | VIRGINIA | IL | 62691 | | | January 6, 2025 by First Class Mail |
| 29465292 | BERESFORD CABLEVISION | ATTN: TODD HANSEN, GM | 101 NORTH 3RD STREET | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27559670 | BERESFORD CABLEVISION | | | | | | | | | INVOICES@BERESFORDTEL.COM | January 7, 2025 by Email |
| 27769405 | BERESFORD CABLEVISION INC | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27855963 | BERESFORD CABLEVISION INC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27559673 | BERKELEY CABLE TELEVISION INC | 579 STONEY LANDING ROAD | | | | MONCKS CORNER | SC | 29461 | | ELLIE.GILMORE@HOMETELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465294 | BERKELEY CABLE TELEVISION INC | ATTN: WILLIAM S HELMLY, PRESIDENT CEO | 579 STONY LANDING RD | | | MONCKS CORNER | SC | 29461 | | | January 6, 2025 by First Class Mail |
| 27559672 | BERKELEY CABLE TELEVISION INC | | | | | | | | | ELLIE.GILMORE@HOMETELCO.COM | January 7, 2025 by Email |
| 27769406 | BERKELEY CABLE TV INC | ATTN: WILLIAM S HELMLY, PRESIDENT CEO | 579 STONY LANDING RD | | | MONCKS CORNER | SC | 29461 | | | January 6, 2025 by First Class Mail |
| 27557497 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | | | | GREENWICH | CT | 06830-7144 | | | January 6, 2025 by First Class Mail |
| 27855964 | BERKLEY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 29465295 | BERKLEY INSURANCE COMPANY | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | | | GREENWICH | CT | 06830-7144 | | | January 6, 2025 by First Class Mail |
| 27769407 | BERKLEY PROFESSIONAL LIABILITY | ATTN: GENERAL COUNSEL | 757 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27855965 | BERKSHIRE CABLE CORPORATION | ATTN: GENERAL COUNSEL | 19 BROAD ST | | | KINDERHOOK | NY | 12106 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769408 | BERKSHIRE CABLE CORPORATION | ATTN: GENERAL COUNSEL | 77 W 66TH ST, 16TH FLOOR | | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27557498 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 60 STATE STREET 38TH FL | | | | BOSTON | MA | 02109 | | | January 6, 2025 by First Class Mail |
| 27769409 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1314 DOUGLAS STREET, SUITE 1400 | | | OMAHA | NE | 68102-1944 | | | January 6, 2025 by First Class Mail |
| 27552870 | BERLINE GROUP | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067 | | | January 6, 2025 by First Class Mail |
| 27558390 | BERMAN NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465296 | BERNARD COMMUNICATIONS | 110 JESS STREET | | | | BERNARD | IA | 52032 | | | January 6, 2025 by First Class Mail |
| 29465297 | BERNARD COMMUNICATIONS | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27769410 | BERNARD COMMUNICATIONS CO | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27855966 | BERNARD COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 110 JESS ST | PO BOX 68 | | BERNARD | IA | 52032 | | | January 6, 2025 by First Class Mail |
| 27561668 | BERNARD FRANCIS BEAUDRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554323 | BERNARD J ANGELO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855967 | BERNARD J ANGELO | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27855968 | BERNARD J. ANGELO - GSS REPRESENTATIVE | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27855969 | BERNARD J. ANGELO - INDEPENDENT MANAGERS | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27769411 | BERNARD TELEPHONE AND COMMUNICATIONS | ATTN: KYLE MANDERS | 110 JESS ST | | | BERNARD | IA | 52032 | | | January 6, 2025 by First Class Mail |
| 27559674 | BERNARD TELEPHONE COMPANY | 110 JESS STREET | PO BOX 68 | | | BERNARD | IA | 52032 | | KYLE@BERNARDTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561196 | BERNS, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558389 | BERNSTEIN BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27863973 | BERPA INC | AV.AQUILINO DE LA GUARDIA, TORRE BICSA, PISO 39 | | | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560401 | BERRY COFFEE COMPANY INC | 14825 MARTIN DR. | | | | EDEN PRAIRIE | MN | 55344 | | | January 6, 2025 by First Class Mail |
| 27553253 | BERTHOLD SAMANTHA JOY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553947 | BERTUCCI, CARLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557304 | BEST BUY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556000 | BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27556480 | BEST CROWD MANAGEMENT | 1699 S HANLEY ROAD | SUITE 350 | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27552175 | BEST-ONE OF INDY-EAST INDIANAPOLIS | 9302 E 30TH ST | | | | INDIANAPOLIS | IN | 46229-1078 | | | January 6, 2025 by First Class Mail |
| 27557976 | BET365 | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27558899 | BETH CATHERINE CRUICKSHANK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561669 | BETHANY LAVALLEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556770 | BETMGM | 2348 POST ROAD SUITE 200 | | | | WARWICK | RI | 02886 | | | January 6, 2025 by First Class Mail |
| 27556702 | BETMGM-LIVE ON THE LINE | 210 HUDSON STREET | | | | JERSEY CITY | NJ | 07311 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556238 | BETMGM-LIVE ON THE LINE | 210 HUDSON STREET HARBORSIDE PLAZA 3 | | | | JERSEY CITY | NJ | 07311 | | | January 6, 2025 by First Class Mail |
| 27855970 | BETONY CLO 2, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27561049 | BETONY CLO, LTD | CAYMAN ISLANDS | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27556974 | BETTER BENEFITS | 4 AMSTRONG | | | | SHELTON | CT | 06484-6280 | | | January 6, 2025 by First Class Mail |
| 27561197 | BETTINGER, JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27862997 | BETTIS, DAVID | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559675 | BEVCOMM, INC | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013 | | SOLSON@BEVCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443859 | BEVCOMM, INC | 126 SOUTH MAIN, ST | | | | LONSDALE | MN | 55046 | | | January 6, 2025 by First Class Mail |
| 29465298 | BEVCOMM, INC | 126 SOUTH MAIN, ST P.O. BOX 358. | | | | LONSDALE | MN | 55046 | | | January 6, 2025 by First Class Mail |
| 29465299 | BEVCOMM, INC | ATTN: JAMES BEATTIE | 123 W. 7TH STREET | | | BLUE EARTH | MN | 50013 | | | January 6, 2025 by First Class Mail |
| 29443860 | BEVCOMM, INC | P.O. BOX 358 | | | | LONSDALE | MN | 55046 | | | January 6, 2025 by First Class Mail |
| 27559676 | BEVCOMM, INC | | | | | | | | | SOLSON@BEVCOMM.COM | January 7, 2025 by Email |
| 29465300 | BEWITCHED SEABIRD PRODUCTIONS INC | 120 N. TOPANGA CANYON BLVD | STE 111 | | | TOPANGA | CA | 90290 | | | January 6, 2025 by First Class Mail |
| 27553779 | BHARDWAJ, AKSHAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465301 | BIA ADVISORY SERVICES LLC | 14901 BOGLE DRIVE | SUITE 101 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27561198 | BIASE, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556152 | BICK GROUP | 3140 RIVERPORT TECH CENTER DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | | | January 6, 2025 by First Class Mail |
| 27553625 | BIDEAUX, BRITTANY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552069 | BIELINSKI HOMES | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27556788 | BIG BEAR MOUNTAIN RESORT | PO BOX 77 | | | | BIG BEAR LAKE | CA | 92315-0077 | | | January 6, 2025 by First Class Mail |
| 27559287 | BIG BLUE NATION GAMEDAY | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 | | | January 6, 2025 by First Class Mail |
| 29465302 | BIG BOY FOOD GROUP | 11587 TWELVE MILE RD | | | | WARREN | MI | 48093 | | | January 6, 2025 by First Class Mail |
| 27560512 | BIG DOG PROMO INC | 216 AQUARIUS DRIVE | SUITE 312 | | | HOMEWOOD | AL | 35209 | | | January 6, 2025 by First Class Mail |
| 27756455 | BIG DOG PROMO INC | | | | | | | | | HEATHER@BIGDOGPROMO.NET | January 7, 2025 by Email |
| 27560649 | BIG FRONT DOOR LLC | 4075 PARK BLVD | STE 101 | | | SAN DIEGO | CA | 92103 | | | January 6, 2025 by First Class Mail |
| 27560475 | BIG IGUANA CAMERA & JIB | 19961 WALTHAM ROAD | | | | BEVERLY HILLS | MI | 48025 | | | January 6, 2025 by First Class Mail |
| 27560357 | BIG MACHINE MUSIC LLC | 1219 16TH AVE S | | | | NASHVILLE | TN | 37212 | | | January 6, 2025 by First Class Mail |
| 27560345 | BIG MONEY BILL LLC | 11990 SAN VICENTE BLVD | #225 | | | LOS ANGELES | CA | 90049 | | | January 6, 2025 by First Class Mail |
| 29442890 | BIG RIVER GROUP FUND SPC LLC | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556746 | BIG RIVER RACE MANAGEMENT | 456 SOVEREIGN CT | SUITE B | | | MANCHESTER | MO | 63011 | | | January 6, 2025 by First Class Mail |
| 29465303 | BIG SANDY SUPERSTORE | 2400 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | | | January 6, 2025 by First Class Mail |
| 27769412 | BIG TEN NETWORK, LLC | 600 WEST CHICAGO AVE., SUITE 875 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27554007 | BIG TEN NETWORK, LLC | ATTN: MICHAEL CALDERON | 600 WEST CHICAGO AVE., SUITE 875 | | | CHICAGO | IL | 60654 | | MICHAEL.CALDERON@BTN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556211 | BIG TIME BATS | 26400 N PHEASANT RUN | | | | MUNDELEIN | IL | 60060-9514 | | | January 6, 2025 by First Class Mail |
| 27560731 | BIG VISUAL GROUP | 5764 CROSSINGS BLVD | | | | ANTIOCH | TN | 37013 | | | January 6, 2025 by First Class Mail |
| 27561199 | BIGGINS, GREG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558850 | BILL ANDREW COUSINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561670 | BILL BRADLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465304 | BILL BROWN FORD INC | 32222 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | | | January 6, 2025 by First Class Mail |
| 27556262 | BILL HOWE PLUMBING | 7920 ARJONS D SUITE C | | | | SAN DIEGO | CA | 92126-6301 | | | January 6, 2025 by First Class Mail |
| 27564136 | BILL KORUMS PUYALLUP NISSAN-PUYALLUP | 101 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | | | January 6, 2025 by First Class Mail |
| 27558882 | BILL MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554721 | BILL POORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855971 | BILLY CHAMBERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552432 | BIOSPINE | PO BOX 3121 | | | | SAINT PETERSBURG | FL | 33731 | | | January 6, 2025 by First Class Mail |
| 27561050 | BIRCH GROVE | 660 MADISON AVE FL 15 | | | | NEW YORK | NY | 10065 | | | January 6, 2025 by First Class Mail |
| 28764573 | BIRCH GROVE CREDIT STRATEGIES MASTER FUND LP KY0M000MS6 | BIRCH GROVE | UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27552040 | BIRDDOGS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 29465305 | BITFIRE NETWORKS LLC | 2840 MOHAWK LANE | SUITE #103 | | | PHOENIX | AZ | 85050 | | | January 6, 2025 by First Class Mail |
| 27560315 | BJ&T BROADCASTING LLC | 1020 N HERMITAGE AVE | APT 1 REAR | | | CHICAGO | IL | 60622 | | | January 6, 2025 by First Class Mail |
| 27557900 | BJC HEALTHCARE | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | January 6, 2025 by First Class Mail |
| 27556410 | BLACK BEAR DINER | 5115 DOUGLAS FIR RD | | | | CALABASAS | CA | 91302-1441 | | | January 6, 2025 by First Class Mail |
| 27561051 | BLACK DIAMOND CLO, LTD | 32 MOLESWORTH STREET DUBLIN | | | | DUBLIN 2 | | D02 Y512 | IRELAND | | January 6, 2025 by First Class Mail |
| 29465307 | BLACK RAVEN MEDIA LLC | 9963 S 31ST ST | | | | FRANKLIN | WI | 53132-7207 | | | January 6, 2025 by First Class Mail |
| 27553316 | BLACKBURN PETER (PETE) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558494 | BLACKBURN, PETER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770189 | BLACKBURN, PETER ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552048 | BLACKENED AMERICAN WHISKEY | 53 HUDSON AVE | | | | NYACK | NY | 10960 | | | January 6, 2025 by First Class Mail |
| 29465306 | BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD | 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27555158 | BLACKROCK, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | | | January 6, 2025 by First Class Mail |
| 27560846 | BLACKSHIRTS 17 INC | 9231 TILLINGHAST DR. | | | | TAMPA | FL | 33626 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769413 | BLACKSHIRTS 17 INC | ATTN: GENERAL COUNSEL | C/O SILVER TRIBE MEDIA | 2260 E MAPLE AVE | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27855973 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP II - NQ - ESC LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27855972 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27554428 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | ATTN: KEVIN KELLY | C/O TAC OPPS OPERATIONS | 345 PARK AVE | | NEW YORK | NY | 10154 | | TODD.TIRSCH@BLACKSTONE.COM; ANDREA.SERRA@BLACKSTONE.COM; AARON.WEINER@BLACKSTONE.COM; KEVIN.KELLY@BLACKSTONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558629 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27557414 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III NQ ESC, L.P | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 29465308 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIESINVESTMENT PARTNERSHIP III – NQ – ESC L.P. | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27557415 | BLACKSTONE TACTICAL OPPORTUNITEIS FUND - FD L.P. | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 29465309 | BLACKSTONE TACTICAL OPPORTUNITIES FUND – FD L.P. | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27855974 | BLACKSTONE TACTICAL OPPORTUNITIES FUND - FD LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27558630 | BLACKSTONE TACTICAL OPPORTUNITIES FUND - FD LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 29442891 | BLACKWELL PARTNERS LLC – SERIES A (ALTA) | ALTA FUNDAMENTAL ADVISERS, LLC | ATTN: JEREMY CARTON & GILBERT LI | 1500 BROADWAY SUITE 704 | | NEW YORK | NY | 10036 | | RESEARCH@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764024 | BLACKWELL PARTNERS LLC SERIES A US0M00P1V6 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY SUITE 704 | | | NEW YORK | NY | 10036 | | RESEARCH@ALTAFUNDAMENTAL.COM; OPERATIONS@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764288 | BLACKWELL PARTNERS LLC SERIES A US0M00P1V6 | | | | | | | | | OPERATIONS@ALTAFUNDAMENTAL.COM | January 7, 2025 by Email |
| 27554732 | BLAIR GRESKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769414 | BLAIR WIGGINS ENTERPRISES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553966 | BLAIR WIGGINS ENTERPRISES | ATTN: CARI WIGGINS | 2575 MCGRAW AVE. | | | MELBOURNE | FL | 32934 | | CARI@BLAIRWIGGINSOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559092 | BLAIR WIGGINS ENTERPRISES INC | 2575 MCGRAW AVE | | | | MELBOURNE | FL | 32934 | | | January 6, 2025 by First Class Mail |
| 27561671 | BLAKE A BOYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561672 | BLAKE ANDREW REYNOLDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561673 | BLAKE ANTHONY JOSEPHSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561674 | BLAKE EDWARD BICKERSTAFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561675 | BLAKE EVERETT WARYE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561676 | BLAKE JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555122 | BLAKE JONES, CROSNER LEGAL | 9440 SANTA MONICA BLVD., SUITE 301 | | | | BEVERLY HILLS | CA | 90210 | | | January 6, 2025 by First Class Mail |
| 27553624 | BLANOCK, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561200 | BLAYLOCK, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769415 | BLEAV ENTERTAINMENT LLC | 8033 SUNSET BLVD., #612 | | | | LOS ANGELES | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27554033 | BLEAV ENTERTAINMENT LLC | ATTN: BRON HEUSSENSTAMM | 8033 SUNSET BLVD., #612 | | | LOS ANGELES | CA | 90046 | | BRON@BLEAV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465310 | BLEDSOE TELEPHONE COOPERATIVE | 338 CUMBERLAND AVE | | | | PIKEVILLE | TN | 37367 | | | January 6, 2025 by First Class Mail |
| 27559677 | BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 | | | | PIKEVILLE | TN | 37367 | | ACCTPAYABLE@BLEDSOE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559678 | BLEDSOE TELEPHONE COOPERATIVE | | | | | | | | | ACCTPAYABLE@BLEDSOE.NET | January 7, 2025 by Email |
| 29465311 | BLEDSOE TELEPHONE COOPERATIVE, INC. | 338 CUMBERLAND AVE. | | | | PIKEVILLE | TN | 37367 | | | January 6, 2025 by First Class Mail |
| 29465312 | BLEDSOE TELEPHONE COOPERATIVE, INC. | P.O. BOX 609 | | | | PIKEVILLE | TN | 37367 | | | January 6, 2025 by First Class Mail |
| 27553771 | BLEVINS, BENJAMIN THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559330 | BLISS POINT | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557002 | BLISS POINT MEDIA | 1229 CHESTNUT STREET | FRONT 1 #404 | | | PHILADELPHIA | PA | 19107 | | | January 6, 2025 by First Class Mail |
| 29465313 | BLISS POINT MEDIA | 1515 7TH STREET | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27558176 | BLISS POINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558177 | BLISS POINT MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465314 | BLITZ MEDIA INC | 203 CRESCENT ST | | | | WALTHAM | MA | 02453 | | | January 6, 2025 by First Class Mail |
| 27560829 | BLIZZARD MUSIC LIMITED | 8637 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | | | January 6, 2025 by First Class Mail |
| 27560314 | BLKBX CREATIVE GROUP | 1020 COLE AVE, SUITE 4375 | | | | LOS ANGELES | CA | 90038 | | | January 6, 2025 by First Class Mail |
| 27559679 | BLOOMINGDALE COMMUNICATIONS | 101 W. KALAMAZOO STREET | | | | BLOOMINGDALE | MI | 49026 | | ACCOUNTING@BLOOMINGDALECOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561023 | BLOW THE DOORS OFF CHICAGO MUSIC | TRI-STAR SPORTS & ENTERTAINMENT | 11 MUSIC CIRCLE SOUTH | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27560887 | BLU SITE SOLUTIONS OF NORTH CAROLINA INC | DEPARTMENT 5947 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | | | January 6, 2025 by First Class Mail |
| 27560781 | BLUE & WHITE WATERS INC | 71 WASHINGTON AVENUE | | | | DUMONT | NJ | 07628 | | | January 6, 2025 by First Class Mail |
| 29465315 | BLUE 449 | C/O RESOURCES | ATTN: MAILROOM | 375 HUDSON ST 7TH FL | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557187 | BLUE 449 | C/O RESOURCES | ATTN: MAILROOM | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552641 | BLUE 449-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552839 | BLUE 449-NETWORK EXCLUSIVE | 375 HUDSON STREET | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557658 | BLUE CABLE INC | 7306 COLDWATER CANYON AVE. #10 | | | | NORTH HOLLYWOOD | CA | 91605 | | | January 6, 2025 by First Class Mail |
| 27555159 | BLUE CARE NETWORK OF MICHIGAN | BLUE CARE NETWORK P.O. BOX 68767. | | | | GRAND RAPIDS | MI | 49516-8767 | | | January 6, 2025 by First Class Mail |
| 27557647 | BLUE COYOTE DESIGN STUDIO | 429 HARRISON AVENUE | | | | FERGUSON | MO | 63135 | | | January 6, 2025 by First Class Mail |
| 27555160 | BLUE CROSS & BLUE SHIELD ASSOCIATION | 225 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 29442892 | BLUE CROSS AND BLUE SHIELD ASSOCIATION NATIONAL RETIREMENT TRUST | THE NORTHERN TRUST COMPANY | ATTN: | THE NORTHERN TRUST COMPANY, 333 S. WABASH AVE | | CHICAGO | IL | 60664 | | CAPSTR@NTRS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559204 | BLUE CROSS BLUE SHIELD | 38505 COUNTRY CLUB DRIVE STE 110 | | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27552629 | BLUE CROSS BLUE SHIELD-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557082 | BLUE CROSS BLUE SHIELD-KANSAS CITY | 2301 MAIN ST | | | | KANSAS CITY | MO | 64108-2429 | | | January 6, 2025 by First Class Mail |
| 27552431 | BLUE CROSS NC | PO BOX 2291 | | | | DURHAM | NC | 27702 | | | January 6, 2025 by First Class Mail |
| 27553067 | BLUE CROSS OF NORTH CAROLINA | PO BOX 2291 | | | | DURHAM | NC | 27702 | | | January 6, 2025 by First Class Mail |
| 29442893 | BLUE PEAK LIMITED | ARISTEIA CAPITAL, LLC | ATTN: WILLIAM TECHAR & ANDREW DAVID | ONE GREENWICH PLAZA, SUITE 300 | | GREENWICH | CT | 06830 | | TECHAR@ARISTEIACAPITAL.COM; ANDREW.DAVID@ARISTEIACAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764563 | BLUE PEAK LIMITED KY0M0082H2 | ARISTEIA CAPITAL | 89 NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27552274 | BLUE RIBBON MEDIA | 401 N HAMILTON RD | | | | COLUMBUS | OH | 43213 | | | January 6, 2025 by First Class Mail |
| 27564179 | BLUE SHIELD OF CALIFORNIA | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27555828 | BLUE SKIES HD VIDEO | 1062 AUTUMN MEADOWS DRIVE | | | | WESTERVILLE | OH | 43081 | | | January 6, 2025 by First Class Mail |
| 27553034 | BLUE SKY AGENCY | 950 JOSEPH E LOWERY BLVD | | | | ATLANTA | GA | 30318 | | | January 6, 2025 by First Class Mail |
| 27769416 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27855989 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | January 6, 2025 by First Class Mail |
| 27769417 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | January 6, 2025 by First Class Mail |
| 27559680 | BLUE STREAM COMMUNICATIONS, LLC | 4236 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065 | | CMITCHELL@BLUESTREAMFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559681 | BLUE STREAM COMMUNICATIONS, LLC | | | | | | | | | CMITCHELL@BLUESTREAMFIBER.COM | January 7, 2025 by Email |
| 27855990 | BLUE VALLEY TECHNOLOGIES | ATTN: GENERAL COUNSEL | 1559 PONY EXPRESS HWY | | | HOME | KS | 66438 | | | January 6, 2025 by First Class Mail |
| 27769418 | BLUE VALLEY TELE-COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 112 EAST MAIN | | | BREDA | IA | 51436 | | | January 6, 2025 by First Class Mail |
| 27559683 | BLUE VALLEY TELECOMMUNICATIONS, INC. | 1559 PONY EXPRESS HIGHWAY | | | | HOME | KS | 66438 | | JONEIL@BLUEVALLEYINC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564211 | BLUE-EMU | 1271 AVENUE OF THE AMERICAS 7TH FLOOR | | | | NEW YORK | NY | 10020-1300 | | | January 6, 2025 by First Class Mail |
| 27560772 | BLUEMEDIA | 685 W LA VIEVE LANE | | | | TEMPE | AZ | 85284 | | | January 6, 2025 by First Class Mail |
| 27555161 | BLUEMOUNTAIN CAPITAL MANAGEMENT | 280 PARK AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27858691 | BLUEMOUNTAIN CLO 2013 2 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764289 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764290 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27855976 | BLUEMOUNTAIN CLO 2014-2 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27858697 | BLUEMOUNTAIN CLO 2015 3 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764291 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858700 | BLUEMOUNTAIN CLO 2015 4 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764292 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858703 | BLUEMOUNTAIN CLO 2016 2 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764293 | BLUEMOUNTAIN CLO 2016 2 LTD KY0M003CQ5 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHRUCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764294 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27855980 | BLUEMOUNTAIN CLO 2016-3 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764295 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858712 | BLUEMOUNTAIN CLO 2018 2 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764296 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764297 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27855981 | BLUEMOUNTAIN CLO 2018-1 LTD., | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27855983 | BLUEMOUNTAIN CLO 2018-3 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27858721 | BLUEMOUNTAIN CLO XXII LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764298 | BLUEMOUNTAIN CLO XXII LTD KY0M004BW3 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858718 | BLUEMOUNTAIN CLO XXIII LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764299 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27855986 | BLUEMOUNTAIN CLO XXIV LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764300 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | ASSURED INVESTMENT MANAGEMENT LLC | PO BOX 1093, QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858727 | BLUEMOUNTAIN CLO XXV LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764301 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27858730 | BLUEMOUNTAIN FUJI US CLO I LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764302 | BLUEMOUNTAIN FUJI US CLO I LTD KY0M003N34 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27558122 | BLUEPRINT 314 | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | January 6, 2025 by First Class Mail |
| 27564454 | BLUETRITON BRANDS INC | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | January 6, 2025 by First Class Mail |
| 27552583 | BLUEWATER MEDIA | 14375 MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 29465316 | BLUEWATER MEDIA LLC | 14375 MYERLAKE CIRCLE | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 27557188 | BLUEWATER-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465317 | BLUEWATER-WORLDLINK VENTURES | C/O WORLDLINK VENTURES | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557034 | BM2 FREIGHT | 50 E RIVERCENTER BLVD ST 525 | | | | COVINGTON | KY | 41011 | | | January 6, 2025 by First Class Mail |
| 27560598 | BMG ENTERPRISES | 3235 ROSWELL RD NE | UNIT 712 | | | ATLANTA | GA | 30305 | | | January 6, 2025 by First Class Mail |
| 27769419 | BMG ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 3235 ROSWELL ROAD NE UNIT 712 | | | ATLANTA | GA | 30305 | | | January 6, 2025 by First Class Mail |
| 29465319 | BMG PRODUCTION MUSIC INC | ONE PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27555884 | BMG RIGHTS MANAGEMENT US LLC | ONE PARK AVE | 18TH FLOOR | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 29465318 | BMG360 | 444 N MICHIGAN AVE. SUITE 1700 | | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27560979 | BMI | PO BOX 637500 | | | | CINCINNATI | OH | 45263-7500 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555162 | BMO GLOBAL ASSET MANAGEMENT | 115 S LASALLE ST 11TH FLOOR | | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27557088 | BMO HARRIS BANK | C/O CXM/LSG | 1DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27564259 | BMW | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556688 | BMW ENCINITAS | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27555163 | BNP PARIBAS ASSET MANAGEMENT | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27558686 | BO ALEXANDER WITTIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556404 | BO BEUCKMAN FORD | 15675 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2242 | | | January 6, 2025 by First Class Mail |
| 29442894 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893497 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA US0M0199G2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764025 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA US0M0199G2 | PGIM INC | 800 MARQUETTE AVE SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855991 | BOARDMAN RIVER / ATI NETWORKS | ATTN: GENERAL COUNSEL | 12482 EMERSON DR | | | BRIGHTON | MI | 48116 | | | January 6, 2025 by First Class Mail |
| 27558104 | BOARDWALK HARDWOOD | 9000 WATSON RD | | | | SAINT LOUIS | MO | 63126-2217 | | | January 6, 2025 by First Class Mail |
| 27558080 | BOARS HEAD PROVISION | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27561677 | BOB CHARLAP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554928 | BOB EDWARD BRAWNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552330 | BOB EVANS | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235 | | | January 6, 2025 by First Class Mail |
| 27556460 | BOB FORD PRODUCTIONS INC | 1005 91ST STREET | | | | GALVESTON | TX | 77554 | | | January 6, 2025 by First Class Mail |
| 27561678 | BOB KURIMAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554905 | BOB LAWRENCE BRAINERD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556783 | BOB REDFERNS OUTDOOR MAGAZINE | PO BOX 575 | | | | BLYTHEWOOD | SC | 29016-0575 | | | January 6, 2025 by First Class Mail |
| 27554042 | BOB REDFERN'S OUTDOOR MAGAZINE LLC | ATTN: BOB REDFERN | P.O. BOX 575 | | | BLYTHEWOOD | SC | 29016 | | BOB@BOBREDFERN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27855992 | BOB REDFERN'S OUTDOOR MAGAZINE, LLC | ATTN: GENERAL COUNSEL | PO BOX 575 | | | BLYTHEWOOD | SC | 29016 | | | January 6, 2025 by First Class Mail |
| 27769420 | BOB REDFERN'S OUTDOOR MAGAZINE, LLC | BOB REDFERN'S OUTDOOR MAGAZINE LLC | P.O. BOX 575 | | | BLYTHEWOOD | SC | 29016 | | | January 6, 2025 by First Class Mail |
| 27555933 | BOB'S CRANE SERVICE | 12101 HIGHWAY 67 | | | | LAKESIDE | CA | 92040 | | | January 6, 2025 by First Class Mail |
| 27559059 | BOBBY R. MAXWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465320 | BOBCAT | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552526 | BOBCAT OF ST LOUIS | 1101 N LENWAY DR | | | | COLUMBIA | MO | 65202 | | | January 6, 2025 by First Class Mail |
| 27564350 | BOBCAT OF ST LOUIS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551945 | BOBCAT-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564457 | BOBS DISCOUNT FURNITURE | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | January 6, 2025 by First Class Mail |
| 27560975 | BOB'S SANITATION SERVICE INC | 27940 WICK RD | | | | ROMULUS | MI | 48174-2623 | | | January 6, 2025 by First Class Mail |
| 27855993 | BOC PENSION INVESTMENT FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27553623 | BODELL, GAVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560819 | BODI COMPANY | 8328 WEST COUNTY LINE ROAD | | | | MEQUON | WI | 53097 | | | January 6, 2025 by First Class Mail |
| 27552034 | BODYARMOR SPORTS DRINK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552807 | BOELTER & LINCOLN MARKETING COMMUNICATIONS | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27855994 | BOFA SECURITIES, INC. | ATTN: GENERAL COUNSEL | 214 NORTH TYRON STREET, 21ST FLOOR | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27855995 | BOINGO BROADBAND LLC | ATTN: GENERAL COUNSEL | 10960 WILSHIRE BLVD, 23RD FL | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27555886 | BOINGO BROADBAND, LLC | 10960 WILSHIRE BOULEVARD | SUITE 800 | | | LOS ANGELES | CA | 90024 | | AP@BOINGO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552370 | BOJANGLES | 9432 SOUTH PINE BLVD | | | | CHARLOTTE | NC | 28273 | | | January 6, 2025 by First Class Mail |
| 27552179 | BOJANGLES MARKETING | 9432 SOUTH PINE BLVD | | | | CHARLOTTE | NC | 28273 | | | January 6, 2025 by First Class Mail |
| 27553841 | BOJORQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27855996 | BOLT FIBER | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27558386 | BOLTON II, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557952 | BOMBARDIER RETAIL | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556406 | BOMMARITO AUTOMOTIVE GROUP | 15736 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2206 | | | January 6, 2025 by First Class Mail |
| 28893996 | BON SECOURS MERCY HEALTH INC US0M019DQ0 | JOHN C. WILLIAMS - DIRECTOR INVESTMENT OPERATIONS | 1701 MERCY HEALTH PL | | | CINCINNATI | OH | 45237 | | JWILLIAMS12@MERCY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764026 | BON SECOURS MERCY HEALTH INC US0M019DQ0 | PIMCO | 1505 MARRIOTTSVILLE ROAD | | | MARRIOTTSVILLE | MD | 21104 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553629 | BOND, EDUARDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555164 | BONDBLOXX INVESTMENT MANAGEMENT, LLC | 35 MILLER AVENUE #145. | | | | MILL VALLEY | CA | 94941 | | | January 6, 2025 by First Class Mail |
| 27561679 | BONNIE BERNADETTE REILLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561680 | BONNIE MARIE REILLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769421 | BONNIER CORP. | 460 NORTH ORLANDO AVE. | SUITE 200 | | | WINTER PARK | FL | 32789 | | | January 6, 2025 by First Class Mail |
| 27553965 | BONNIER CORP. | ATTN: DREW TOWNES | 460 NORTH ORLANDO AVE. | SUITE 200 | | WINTER PARK | FL | 32789 | | DREW.TOWNES@BONNIERCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769422 | BONTEN MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27855997 | BONTEN MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | EASTERN NORTH CAROLINA BROADCASTING GROUP | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558387 | BOOKMAN SAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555928 | BOOMI LP | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27555687 | BOOSEY & HAWKES INC | 10 LEA AVE STE 300 | | | | NASHVILLE | TN | 37210 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553636 | BOREN, JANNETTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553925 | BORGES, GABRIEL BERGAMINI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557020 | BORGMEYER MARKETING GROUP | 340 N MAIN ST STE 204 | | | | ST CHARLES | MO | 63301 | | | January 6, 2025 by First Class Mail |
| 27560763 | BORIS FX | 65 FRANKLIN ST | STE 400 | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27553628 | BORN, MELINDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560610 | BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | January 6, 2025 by First Class Mail |
| 27769297 | BOSCH SECURITY SYSTEMS LLC | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | January 6, 2025 by First Class Mail |
| 27560611 | BOSCH TELEX SERVICE | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | | | January 6, 2025 by First Class Mail |
| 27558057 | BOSLEY | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27556765 | BOSTON BEER CO | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555165 | BOSTON MANAGEMENT & RESEARCH | 0 BEACH ST STE 200 | | | | MANCHESTER | MA | 01944 | | | January 6, 2025 by First Class Mail |
| 27555802 | BOSTON RED SOX BASEBALL CLUB | PO BOX 414889 | | | | BOSTON | MA | 02241 | | | January 6, 2025 by First Class Mail |
| 27553630 | BOTHUN, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558003 | BOULEVARD BREWING COMPANY | 2501 SOUTHWEST BLVD | | | | KANSAS CITY | MO | 64108-2345 | | | January 6, 2025 by First Class Mail |
| 29465321 | BOWLIN CONSTRUCTION ENTERPRISES | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27855998 | BOWLIN CONSTRUCTION ENTERPRISES (AKA WHITE CLOUD COMMUNICATIONS) | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | January 6, 2025 by First Class Mail |
| 27769423 | BOWLIN CONSTRUCTION ENTERPRISES (AKA WHITE CLOUD COMMUNICATIONS) | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27769424 | BOWLIN CONSTRUCTION ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2470 VOLUNTEER PWY | | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 27855999 | BOWLIN CONSTRUCTION ENTERPRISES INC | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | January 6, 2025 by First Class Mail |
| 29443877 | BOWLIN CONSTRUCTION ENTERPRISES, INC. | C/O WHITE CLOUD COMMUNICATIONS / BOWLIN CONSTRUCTION ENTERPRISES, INC. | P.O. BOX 436449 | | | LOUISVILLE | KY | 40253 | | | January 6, 2025 by First Class Mail |
| 29465322 | BOWLIN CONSTRUCTION ENTERPRISES, INC. | WHITE CLOUD COMMUNICATIONS / BOWLIN CONSTRUCTION ENTERPRISES, INC. | P.O. BOX 436449 | | | LOUISVILLE | KY | 40253 | | | January 6, 2025 by First Class Mail |
| 27555887 | BOYCOM CABLEVISION | 3467 TOWNSHIP LINE ROAD | | | | POPLAR BLUFF | MO | 63901 | | KJOHNSON@BOYCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769425 | BOYCOM CABLEVISION | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | January 6, 2025 by First Class Mail |
| 27561681 | BOYD J. ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558393 | BOYER CATHERINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561201 | BOYLAN, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465323 | BOYNE GOLF | 250 HEATHER DR | | | | HARBOR SPRINGS | MI | 49740 | | | January 6, 2025 by First Class Mail |
| 27556081 | BOYS & GIRLS CLUB OF NORTHEAST OHIO | 4111 PEARL AVENUE | | | | LORAIN | OH | 44055 | | | January 6, 2025 by First Class Mail |
| 27560420 | BOYS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N 6TH ST | | | | MILWAUKEE | WI | 53212-3845 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465324 | BOYS & GIRLS CLUBS OF GREATER MILWAUKEE | 1558 N 6TH STREET | PO BOX 12486 | | | MILWAUKEE | WI | 53212 | | | January 6, 2025 by First Class Mail |
| 27556751 | BOYS & GIRLS CLUBS OF THE TWIN CITIES | 690 JACKSON STREET | | | | ST. PAUL | MN | 55130 | | | January 6, 2025 by First Class Mail |
| 27769426 | BOYS AND GIRLS CLUBS OF GREATER MILWAUKEE | ATTN: GENERAL COUNSEL | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212-3845 | | | January 6, 2025 by First Class Mail |
| 27556848 | BOYS AND GIRLS CLUBS OF TWIN CITIES | ATTN: GENERAL COUNSEL | 690 JACKSON ST | | | ST PAUL | MN | 55130-4345 | | | January 6, 2025 by First Class Mail |
| 27560376 | BPB NATIONAL ACCOUNTS | 1325 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | | | January 6, 2025 by First Class Mail |
| 27556270 | BP-BRITISH PETROLEUM COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552391 | BPG RETAIL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552267 | BPN | 400 VICOTRY PARK EAST | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27557233 | BRABENDER COX MIHALKE | 1218 GRANDVIEW AVE FLOOR 1 | | | | PITTSBURGH | PA | 15211-1239 | | | January 6, 2025 by First Class Mail |
| 27561682 | BRAD DARREN GERSTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561683 | BRAD ELLISON MUNDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564526 | BRAD HOWELL FORD | 2170 E BOULEVARD | | | | KOKOMO | IN | 46902-2401 | | | January 6, 2025 by First Class Mail |
| 27554902 | BRAD JAY AUGSBURGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561684 | BRAD STEPHEN ZEIMET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561685 | BRAD STEVEN KRIEGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561686 | BRAD WILLIAM BARTLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561687 | BRADEN PIERCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561688 | BRADEY THOMAS BAUER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561689 | BRADFORD WYLIE DOUGLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561690 | BRADLEY DAVID LACHANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561691 | BRADLEY DEAN MELROE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561692 | BRADLEY JOSEPH THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561693 | BRADLEY LEE DAUGHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558816 | BRADLEY M. MITTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561694 | BRADLEY MARTIN WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561695 | BRADLEY MERLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561696 | BRADLEY NOLAN WERNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559017 | BRADLEY SHORT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560467 | BRANCH METRICS INC | 195 PAGE MILL ROAD | SUITE 101 | | | PALO ALTO | CA | 94306 | | | January 6, 2025 by First Class Mail |
| 27558644 | BRANCH METRICS INC | ATTN: GENERAL COUNSEL | 195 PAGE MILL RD | STE 101 | | PALO ALTO | CA | 94306 | | | January 6, 2025 by First Class Mail |
| 27554418 | BRANCH METRICS INC | ATTN: GENERAL COUNSEL | 195 PAGE MILL RD | STE 101 | | PALO ALTO | CA | 94306-2073 | | | January 6, 2025 by First Class Mail |
| 27862842 | BRAND BRIGADE | 480 CENTRAL PARK WEST 4D | | | | NEW YORK | NY | 10025 | | DARYL@BRANDBRIGADE.COM; SCHENILLO@BRANDBRIGADE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27867452 | BRAND BRIGADE | | | | | | | | | DARYL@BRANDBRIGADE.COM | January 7, 2025 by Email |
| 27862846 | BRAND BRIGADE | | | | | | | | | DARYL@BRANDBRIGADE.COM; SCHENILLO@BRANDBRIGADE.COM | January 7, 2025 by Email |
| 29465325 | BRAND COTTAGE | 4220 N 68TH PL | | | | SCOTTSDALE | AZ | 85251-2312 | | | January 6, 2025 by First Class Mail |
| 27552868 | BRAND COTTAGE | 7160 E KIERLAND BLVD APT 916 | | | | SCOTTSDALE | AZ | 85254-2996 | | | January 6, 2025 by First Class Mail |
| 27560669 | BRAND IT | 44191 PLYMOUTH OAKD BLVD | SUITE 900 | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27700792 | BRANDBRIGADE LLC | 480 CENTRAL PARK WEST SUITE 4D | | | | NEW YORK | NY | 10025 | | SAM@BRANDBRIGADE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769429 | BRANDBRIGADE LLC | ATTN: GENERAL COUNSEL | 480 CENTRAL PARK WEST | STE 4D | | NEW YORK | NY | 10025 | | | January 6, 2025 by First Class Mail |
| 27556656 | BRANDBRIGADE LLC | | | | | | | | | SAM@BRANDBRIGADE.COM | January 7, 2025 by Email |
| 27561698 | BRANDEN DAE FINNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561699 | BRANDEN GAGE SUTTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554992 | BRANDEN PENDLETON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552969 | BRANDIENCE | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27556337 | BRANDLYNC DIGITAL AND PRINT MEDIA | 6700 WOODLANDS PKWY STE 230-319 | | | | THE WOODLANDS | TX | 77382-2575 | | | January 6, 2025 by First Class Mail |
| 27552218 | BRANDON ADVERTISING | PO BOX 31840 | | | | MYRTLE BEACH | SC | 29588 | | | January 6, 2025 by First Class Mail |
| 27558798 | BRANDON ALEXANDER MATULA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555425 | BRANDON BAUMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561700 | BRANDON CAMPBELL CAMERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561701 | BRANDON DEJUAN ZEIGLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561702 | BRANDON DELYZER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556175 | BRANDON FORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554869 | BRANDON GABRIELSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856000 | BRANDON GAUDIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561703 | BRANDON JAMES BAXLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561704 | BRANDON JEFFREY HATFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554704 | BRANDON LILLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558868 | BRANDON M. GAUDIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555074 | BRANDON NICHOLAS BURNWORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561705 | BRANDON PARKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561706 | BRANDON TYLER WEBB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560704 | BRANDONVIEW LLC | 515 OLIVE STREET | | | | ST LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27555324 | BRANDSAFWAY INDUSTRIES LLC | 1325 COBB INTERNATIONAL DRIVE | SUITE A-1 | | | KENNESAW | GA | 30152 | | | January 6, 2025 by First Class Mail |
| 27552257 | BRANDSTAR MEDIA INC | 3860 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073-3001 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561707 | BRANDY ROSE MAJOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553287 | BRANHAM PRAYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555035 | BRANT FREEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561708 | BRANTLEY MCCASKILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558394 | BRANTLY DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560707 | BRASH TRACKS LLC | 914 VINE ST | | | | W LAFAYETTE | IN | 47906-2616 | | | January 6, 2025 by First Class Mail |
| 29465326 | BRAVES STADIUM COMPANY, LLC | BRAVES STADIUM COMPANY, LLC | SUNTRUST PARK | 755 BATTERY AVENUE SE | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 29443876 | BRAVES STADIUM COMPANY, LLC | SUNTRUST PARK | 755 BATTERY AVENUE SE | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27558250 | BRAVURA MARKETING | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 27553876 | BRAY, JEREMY DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556170 | BRAZOS RIVER MEDIA | 3606 BIG TIMBER LANE | | | | GRANBURY | TX | 76049 | | | January 6, 2025 by First Class Mail |
| 27552246 | BRAZOS RIVER MEDIA | 3606 BIG TIMBER LN | | | | GRANBURY | TX | 76049-5087 | | | January 6, 2025 by First Class Mail |
| 27558392 | BRDAR ANGELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769432 | BREDA TELEPHONE CORP | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | January 6, 2025 by First Class Mail |
| 27856001 | BREDA TELEPHONE CORP | ATTN: GENERAL COUNSEL | 112 EAST MAIN | | | BREDA | IA | 51436 | | | January 6, 2025 by First Class Mail |
| 27555888 | BREDA TELEPHONE CORP. | P.O. BOX 190 | | | | BREDA | IA | 51436 | | SUBCOUNTS@WESTIANET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556845 | BREDAN MECHAANICAL SYSTEMS INC | ATTN: GENERAL COUNSEL | 525 PROGRESS AVE | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 27769259 | BREDAN MECHANICAL SYSTEMS INC | 1201 SENTRY DR | | | | WAUKESHA | WI | 53186-5966 | | | January 6, 2025 by First Class Mail |
| 29465327 | BREDAN MECHANICAL SYSTEMS INC | 525 W PROGRESS AVE | STE G | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 29444080 | BREDAN MECHANICAL SYSTEMS INC | ATTN: GENERAL COUNSEL | 525 PROGRESS AVE | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 27640470 | BREDAN MECHANICAL SYSTEMS, INC | 1201 SENTRY DRIVE | | | | WAUKESHA | WI | 53186 | | CAREN@BREDANMECH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561709 | BREE OWEN MARSHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558780 | BRENDAN EMMETT FLAHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561710 | BRENDAN JOHN WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558999 | BRENDAN K. KENNEALY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561711 | BRENDAN P BRADLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554740 | BRENDAN SCHULTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561712 | BRENDAN THAIN JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856002 | BRENNAN TRUST INVESTMENTS LLC | ATTN: GENERAL COUNSEL | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27553923 | BRENNAN, HALEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553801 | BRENNAN, SAMUEL TERRANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561713 | BRENT ALEXANDER COHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561714 | BRENT EARL RIELAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561715 | BRENT M. VANDERWIELEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554881 | BRET ANDREW WALLIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561716 | BRETT A. MOLDOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561717 | BRETT JAMES HUMMEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561718 | BRETT JOSEPH ROBOTKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561719 | BRETT PATRICK KOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559010 | BRETT PICKLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554619 | BRETT SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561720 | BREVIN ADON KNIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553627 | BREWER, PADRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561721 | BRIAN ALFRED HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561722 | BRIAN ALLAN CONTRERAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561723 | BRIAN AMELUXEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561724 | BRIAN BERNARD MIKOLAJEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561725 | BRIAN CARL FINK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561726 | BRIAN CHRISTOPHER WRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554387 | BRIAN COX MECHANICAL INC | ATTN: GENERAL COUNSEL | 12155 KIRKHAM RD | | | POWAY | CA | 92064 | | | January 6, 2025 by First Class Mail |
| 27561727 | BRIAN D. MCDIARMID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561728 | BRIAN DAMERIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561729 | BRIAN DANIEL KAGELER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561730 | BRIAN DARNELL OLIVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561731 | BRIAN E. ZIETLOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561732 | BRIAN EDWARD SPERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561733 | BRIAN G. HAYWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561734 | BRIAN G. WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561735 | BRIAN JAMES WOODRUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561736 | BRIAN JOSEPH HAGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561737 | BRIAN JOSEPH MAAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561738 | BRIAN JOSEPH SIEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558739 | BRIAN K. RUSHING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561739 | BRIAN KELLY LUNDMARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558898 | BRIAN KUSCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561740 | BRIAN LEE HOLDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561741 | BRIAN LELAND DODDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561742 | BRIAN LOUIS FILIPPETTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561743 | BRIAN M. JOPP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558085 | BRIAN MARYOTT FOR CONGRESS-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561744 | BRIAN MATTHEW ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561745 | BRIAN MICHAEL BARTELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561746 | BRIAN MICHAEL WADDLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561747 | BRIAN ONEIL JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561748 | BRIAN PATRICK MCCANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561749 | BRIAN PEYROT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561750 | BRIAN RAYMOND STUMPF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560838 | BRIAN REID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554964 | BRIAN SEITZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558897 | BRIAN STANLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561751 | BRIAN STEVEN PUCCIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561752 | BRIAN THOMAS GIESENSCHLAG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554979 | BRIAN TRAUSCHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560316 | BRIAN WILLIAM BRUNDAGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561753 | BRIAN WILLIAM MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555329 | BRIAN ZIETLOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561754 | BRIANNA KRISTINE JONELIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858742 | BRIDGE BUILDER CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27556922 | BRIDGEMAN FOODS | 9719 S FRANKLIN DR | | | | FRANKLIN | WI | 53132-8848 | | | January 6, 2025 by First Class Mail |
| 27557651 | BRIDGEPORT MUSIC INC | 4301 ORCHARD LAKE ROAD SUITE 180-239 | | | | WEST BLOOMFIELD | MI | 48323 | | | January 6, 2025 by First Class Mail |
| 27552984 | BRIDGESTONE RESTAURANT GROUP LLC | 745 E 107TH ST | | | | INDIANAPOLIS | IN | 46280 | | | January 6, 2025 by First Class Mail |
| 27561202 | BRIEN, REA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555166 | BRIGADE CAPITAL MANAGEMENT | 399 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442895 | BRIGADE CREDIT FUND II, LTD. | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442896 | BRIGADE DIVERSIFIED CREDIT CIT | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442897 | BRIGADE HIGH YIELD FUND LTD. | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442898 | BRIGADE OPPORTUNISTIC CREDIT LBG FUND LTD. | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442899 | BRIGADE-SIERRABRAVO FUND LP | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553040 | BRIGGS & CALDWELL | 9801 WESTHEIMER STE 701 | | | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27556040 | BRIGHT ANTENNA ENTERTAINMENT LLC | 20 SUNNYSIDE AVE | SUITE C | | | MILL VALLEY | CA | 94941 | | | January 6, 2025 by First Class Mail |
| 27560699 | BRIGHT HOUSE NETWORKS LLC | 5000 CAMPUSWOOD DR # 1 | | | | EAST SYRACUSE | NY | 13057 | | | January 6, 2025 by First Class Mail |
| 27556420 | BRIGHTCOVERS | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27858748 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE/FRANKLIN LOW DURATION TOTAL RETURN PORTFOLIO | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27555167 | BRIGHTHOUSE LIFE INSURANCE CO | 11225 NORTH COMMUNITY HOUSE RO GRAGG BUILDING | | | | CHARLOTTE | NC | 28277 | | | January 6, 2025 by First Class Mail |
| 27560735 | BRIGHTLINE LP | 580 MAYER STREET | BUILDING #7 | | | BRIDGEVILLE | PA | 15017 | | | January 6, 2025 by First Class Mail |
| 27607717 | BRIGHTLINE LP | 580 MAYER STREET BLDG #7 | | | | BRIDGEVILLE | PA | 15017 | | ATORRANCE@BRIGHTLINES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555168 | BRINKER CAPITAL LLC | 1055 WESTLAKES DR STE 250 | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27556572 | BRISTOL MYERS SQUIBB | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856003 | BRISTOL TENNESSEE ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 2470 VOLUNTEER PWY | | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 27769433 | BRISTOL TENNESSEE ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 5990 W TIFFIN ST | | | BASCOM | OH | 44809 | | | January 6, 2025 by First Class Mail |
| 27555890 | BRISTOL TENNESSEE ESSENTIAL SERVICES | P.O.BOX 549 | | | | BRISTOL | TN | 37621 | | AEADS@BTES.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555889 | BRISTOL TENNESSEE ESSENTIAL SERVICES | | | | | | | | | AEADS@BTES.NET | January 7, 2025 by Email |
| 27557940 | BRISTOL-MYERS SQUIBB-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465328 | BRIVIC MEDIA GROUP | 10200 RICHMOND AVE, | | | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27552516 | BRIVIC MEDIA GROUP | 515 POST OAK BLVD STE 715 | | | | HOUSTON | TX | 77027-9436 | | | January 6, 2025 by First Class Mail |
| 27555767 | BROADCAST CABLE CREDIT ASSOC | 55 W FRONTAGE ROAD | STE. 3600 | | | NORTHFIELD | IL | 60093 | | | January 6, 2025 by First Class Mail |
| 27556155 | BROADCAST CAMERA SERVICES INC | 3163 MARWICK AVE | | | | LONG BEACH | CA | 90808 | | | January 6, 2025 by First Class Mail |
| 27560518 | BROADCAST SERVICE GROUP INC | 2295 S HIAWASSEE RD | SUITE 405 | | | ORLANDO | FL | 32835 | | | January 6, 2025 by First Class Mail |
| 27560848 | BROADCAST TECHNOLOGIES AND SERVICES | 942 SARTORI AVE | 942 SARTORI AVE | | | TORRANCE | CA | 90501 | | | January 6, 2025 by First Class Mail |
| 27555559 | BROADCAST1SOURCE | 300 SOUTH RIVERSIDE PLAZA | SUITE 800 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27555224 | BROADCASTERS GENERAL STORE | 2480 S.E. 52ND STREET | | | | OCALA | FL | 34480 | | | January 6, 2025 by First Class Mail |
| 27555803 | BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | | | January 6, 2025 by First Class Mail |
| 27561755 | BRODERICK JARAMINE SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555010 | BRODIE MICHAEL KEANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552911 | BROGAN & PARTNERS | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27555721 | BROGAN & PARTNERS ADVERTISING CONSULTING INC | 535 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27557012 | BROKAW MARKETING | 333 S 53RD ST | | | | LINCOLN | NE | 68510 | | | January 6, 2025 by First Class Mail |
| 27556331 | BROKAW MARKETING AND CONSULTING LLC | 6540 BALSAM LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | January 6, 2025 by First Class Mail |
| 27552568 | BROKEN BAT BREWERY | 135 E PITTSBURGH AVE | | | | MILWAUKEE | WI | 53204-1430 | | | January 6, 2025 by First Class Mail |
| 27856004 | BROKEN BOW TV CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | January 6, 2025 by First Class Mail |
| 27769434 | BROKEN BOW TV CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | January 6, 2025 by First Class Mail |
| 29465329 | BROKEN BOW TV CABLE COMPANY, INC. DBA PINE RURAL TV CABLE COMPANY | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | January 6, 2025 by First Class Mail |
| 27555892 | BROKEN BOW TV, INC | 108 N PARK DR | | | | BROKEN BOW | OK | 74728 | | ACCOUNTING@PINE-NET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465330 | BROKEN BOW TV, INC | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | January 6, 2025 by First Class Mail |
| 27558062 | BROOKDALE TOYOTA | 6700 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1714 | | | January 6, 2025 by First Class Mail |
| 27556171 | BROOKE HONEYCUTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561756 | BROOKE NICOLE FLETCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555750 | BROOKE REGE CORPORATION | 21070 CENTRE POINTE PARKWAY | | | | SANTA CLARITA | CA | 91350 | | | January 6, 2025 by First Class Mail |
| 27560776 | BROOKFIELD INVESTORS LLC | 707 SKOKIE BLVD | SUITE 100 | | | NORTHBROOK | IL | 60062 | | | January 6, 2025 by First Class Mail |
| 27556801 | BROOKFIELD INVESTORS LLC | ATTN: GENERAL COUNSEL | 707 SKOKIE BLVD | STE 100 | | NORTHBROOK | IL | 60062 | | | January 6, 2025 by First Class Mail |
| 27862878 | BROOKFIELD INVESTORS LLC | BROOKFIELD PLACE, SUITE 100 | 181 BAY STREET | | | TORONTO | ON | M5J 2T3 | CANADA | | January 6, 2025 by First Class Mail |
| 29465331 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | | BROOKINGS | SD | 57006 | | | January 6, 2025 by First Class Mail |
| 27555893 | BROOKINGS MUNICIPAL UTILITIES | 824 32ND AVE | | | | BROOKINGS | SD | 57006 | | SWIFTELSETTLEMENTS@SWIFTEL-BMU.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856005 | BROOKINGS MUNICIPAL UTILITIES D/B/A SWIFTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 415 4TH ST | | | BROOKINGS | SD | 57006 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561757 | BROOKS IMDIEKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552856 | BROOKS ROMAN LLC | 401 WILSHIRE BLVD 12TH FL STE 50 | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27552826 | BROWARD BEHAVIORAL HEALTH COALITION | 3521 W BROWARD BLVD | | | | LAUDERHILL | FL | 33312 | | | January 6, 2025 by First Class Mail |
| 27557423 | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE | #A100 | | | FT. LAUDERDALE | FL | 33301-1895 | | | January 6, 2025 by First Class Mail |
| 27553804 | BROWDER, MADISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556642 | BROWN & CROUPPEN | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556621 | BROWN & CROUPPEN | ONE METROPOLITAN SQUARE 211 N BROADWAY | | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27552498 | BROWN AND BROWN LLP | 1 S MEMORIAL DR 11TH FLOOR | | | | SAINT LOUIS | MO | 63102-2425 | | | January 6, 2025 by First Class Mail |
| 27556989 | BROWN COUNTY BROADCASTING | P.O. BOX 280 | | | | BROWNWOOD | TX | 76804 | | | January 6, 2025 by First Class Mail |
| 27564345 | BROWN FORMAN | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465332 | BROWN FORMAN MEDIA | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552628 | BROWN FORMAN MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552134 | BROWN JAMIN M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556368 | BROWN MENDA (MENDI) DENAE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465333 | BROWN PARKER & DEMARINIS ADVERTISING | 1825 NW CORPORATE BLVD STE 250 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27553622 | BROWN, GEORGE DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558468 | BROWN, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553616 | BROWN, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553799 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555662 | BROWN, MENDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770020 | BROWN, MENDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27655793 | BROWN, MENDI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564382 | BRP | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557951 | BRP-BOMBARDIER RECREATIONAL PRODUCTS | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558983 | BRUCE A. WOLFE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561758 | BRUCE ALAN HARMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556944 | BRUCE LEWIS DRENNAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561759 | BRUCE M. MCROBERTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561760 | BRUCE MICHAEL MOODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561761 | BRUCE NORMAN MEYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558136 | BRUNNER | 11 STANWIX ST., 5TH FLOOR | | | | PITTSBURGH | PA | 15222 | | | January 6, 2025 by First Class Mail |
| 27561203 | BRUNSON, REBEKKAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556049 | BRUNSWICK BOAT GROUP | 26125 N. RIVERWOODS BLVD., SUITE 500 | | | | METTAWA | IL | 60045 | | | January 6, 2025 by First Class Mail |
| 27553618 | BRUSSEE, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561762 | BRYAN A. VALLEJO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561763 | BRYAN GREGORY SCHAPIRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561764 | BRYAN GROSKREUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561765 | BRYAN KEITH HARBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856006 | BRYAN MUNICIPALL UTILITIES | ATTN: GENERAL COUNSEL | 841 EAST EDGERTON ST | | | BRYAN | OH | 43506 | | | January 6, 2025 by First Class Mail |
| 27556949 | BRYAN WALLS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561766 | BRYAN WAYNE HEATH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553809 | BRYAN, ROSHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558130 | BRYANT AND STRATTON COLLEGE | 10950 W POTTER RD | | | | WAUWATOSA | WI | 53226-3424 | | | January 6, 2025 by First Class Mail |
| 27558876 | BRYCE GENE GRUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558883 | BRYCE HADDAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561767 | BRYCE JOHN MARLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555448 | BSP EUROPE A/S | KAERVEJ 2 | | | | HORSHOLM | | DK2970 | DENMARK | | January 6, 2025 by First Class Mail |
| 29465334 | BTC COMMUNICATIONS | 105 S MAIN ST | | | | BUCKLAND | OH | 45819 | | | January 6, 2025 by First Class Mail |
| 27856007 | BTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | January 6, 2025 by First Class Mail |
| 27769436 | BTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27555894 | BTC COMMUNICATIONS (BUCKLAND TEL) | 105 S MAIN ST | | | | BUCKLAND | OH | 45819 | | OFFICEMANAGER@OHIOLINK.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465335 | BTC COMMUNICATIONS (BUCKLAND TEL) | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27555895 | BTC COMMUNICATIONS (BUCKLAND TEL) | | | | | | | | | OFFICEMANAGER@OHIOLINK.NET | January 7, 2025 by Email |
| 27856008 | BTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | January 6, 2025 by First Class Mail |
| 27769437 | BTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | January 6, 2025 by First Class Mail |
| 27769438 | BTC MULTIMEDIA | ATTN: GENERAL COUNSEL | 153 WEST DAVE DUGAS RD | | | SULPHUR | LA | 70665 | | | January 6, 2025 by First Class Mail |
| 27856009 | BTC MULTIMEDIA | ATTN: GENERAL COUNSEL | 5990 W TIFFIN ST | | | BASCOM | OH | 44809 | | | January 6, 2025 by First Class Mail |
| 27559684 | BTC MULTIMEDIA | P.O. BOX 316 | | | | BASCOM | OH | 44809 | | LAW@BASCOMTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555896 | BTC MULTIMEDIA | | | | | | | | | LAW@BASCOMTELEPHONE.COM | January 7, 2025 by Email |
| 29465336 | BTO YES HOLDINGS – NQ L.P. | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27856010 | BTO YES HOLDINGS - NQ LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27856011 | BTO YES HOLDINGS - NQ LP | ATTN: GENERAL COUNSEL | P. C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27558631 | BTO YES HOLDINGS - NQ LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557413 | BTO YES HOLDINGS - NQ, LP | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27558578 | BUAN, OLIVIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553909 | BUCK, THOMAS GERARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552531 | BUCKET MEDIA INC | 1123 WILKES BLVD STE 330 | | | | COLUMBIA | MO | 65201 | | | January 6, 2025 by First Class Mail |
| 27856012 | BUCKEYE CABLEVISION INC | ATTN: BRAD MEFFERD, CHIEF ADMINISTRATIVE OFFICER | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | BMEFFERD@BUCKEYEBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769439 | BUCKEYE CABLEVISION INC | ATTN: GENERAL COUNSEL | 1905 WALNUT ST HIGGINSVILLE | | | HIGGINSVILLE | MO | 64037 | | | January 6, 2025 by First Class Mail |
| 29465337 | BUCKEYE CABLEVISION INC | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27856013 | BUCKEYE CABLEVISION INC | ATTN: GENERAL COUNSEL | MATHEW BEREDO, SENIOR COUNSEL | BUSINESS AND LEGAL AFFAIRS | 2700 OREGON ROAD | NORTHWOOD | OH | 43619 | | MBEREDO@BUCKEYEBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856014 | BUCKEYE CABLEVISION INC | ATTN: MATHEW BEREDO, SENIOR COUNSEL, BUSINESS AND LEGAL AFFAIRS | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619 | | MBEREDO@BUCKEYEBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559688 | BUCKEYE CABLEVISION, INC. | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | | JMJOHNSON@BUCKEYEBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559686 | BUCKEYE CABLEVISION, INC. | | | | | | | | | JMJOHNSON@BUCKEYEBROADBAND.COM | January 7, 2025 by Email |
| 27552112 | BUCKEYE LEADERSHIP FUND | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27552417 | BUCKINGHAM FOR TEXAS LAND COMMISSIONER-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561204 | BUCKNER, QUINN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561205 | BUCKNER, TRAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560716 | BUCKSHOT PRODUCTIONS INC | 5410 BREATHLESS LANE | | | | LUTZ | FL | 33558 | | | January 6, 2025 by First Class Mail |
| 27555223 | BUDGET SIGN SHOP INC | 2474 TERRITORIAL ROAD | | | | ST. PAUL | MN | 55114 | | | January 6, 2025 by First Class Mail |
| 27561206 | BUECHELE, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552383 | BUFFALO NER CADILLAC LMA | ATTN: MAILROOM | C/O RE:SOURCES USA | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 29465338 | BUFFALO SABRES ON MSG NETWORK | 1 SEYMOUR H KNOX III PLZ | | | | BUFFALO | NY | 14203-3007 | | | January 6, 2025 by First Class Mail |
| 27557937 | BUFFALO WILD WINGS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769440 | BUFORD COMMUNICATIONS I LP | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27856015 | BUFORD COMMUNICATIONS I LP | ATTN: GENERAL COUNSEL | 6125 PALUXY DR | | | TYLER | AR | 75706 | | | January 6, 2025 by First Class Mail |
| 27559699 | BUFORD COMMUNICATIONS I, LP | P.O. BOX 9090 | | | | TYLER | TX | 75711 | | DAVID@BUFORDMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559692 | BUFORD COMMUNICATIONS I, LP | | | | | | | | | DAVID@BUFORDMEDIA.COM | January 7, 2025 by Email |
| 27769441 | BUGLIONE PRODUCTIONS | 1464 ASPEN GROVE LANE | | | | VAIL | CO | 81657 | | | January 6, 2025 by First Class Mail |
| 27554011 | BUGLIONE PRODUCTIONS | ATTN: JEFF KIRWOOD | 1464 ASPEN GROVE LANE | | | VAIL | CO | 81657 | | JKIRWOOD@ASPENGROVELLC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552387 | BUICK GMC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557108 | BUICK SOUTH CENTRAL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557123 | BUILD BACK TOGETHER | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27555722 | BUILDING & COMPUTER ELECTRIC INC | 5351 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | | | January 6, 2025 by First Class Mail |
| 27559156 | BUILDING A STRONGER NEVADA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27557122 | BUILDING BACK TOGETHER | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27558094 | BUILDING9 | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27560673 | BULBTRONICS | 45 BANFI PLAZA N | | | | SOUTH FARMINGDALE | NY | 11735 | | | January 6, 2025 by First Class Mail |
| 27553824 | BULL, ZACHARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769442 | BULLOCH TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 123 W SEVENTH STR | | | BLUE EARTH | MN | 56013 | | | January 6, 2025 by First Class Mail |
| 27856016 | BULLOCH TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | January 6, 2025 by First Class Mail |
| 27559702 | BULLOCH TELEPHONE COOPERATIVE, INC | 601 NORTHSIDE DR, W | | | | STATESBORO | GA | 30458 | | MHENDRIX@BULLOCH.SOLUTIONS | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465339 | BULLOCH TELEPHONE COOPERATIVE, INC | ATTN: GENERAL COUNSEL | 123 W SEVENTH STR | | | BLUE EARTH | MN | 56013 | | | January 6, 2025 by First Class Mail |
| 27559703 | BULLOCH TELEPHONE COOPERATIVE, INC | | | | | | | | | MHENDRIX@BULLOCH.SOLUTIONS | January 7, 2025 by Email |
| 27560751 | BUMLER MECHANICAL INC | 6260 18 12 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | | | January 6, 2025 by First Class Mail |
| 27558485 | BUNDY-VAN HORNE, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557081 | BUNTIN GROUP, THE | 230 WILLOW STREET | | | | NASHVILLE | TN | 37210 | | | January 6, 2025 by First Class Mail |
| 27553204 | BURAK WHITNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553612 | BURCH, NATALIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552379 | BURGER KING | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27553203 | BURGESS SARAH (KENDALL) KENDALL BOOE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553611 | BURGESS, SARAH KENDALL BOOE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564424 | BURIEN NISSAN-BURIEN | 16042 1ST AVENUE SOUTH | | | | BURIEN | WA | 98148 | | | January 6, 2025 by First Class Mail |
| 27751276 | BURKE BROTHERS PRODUCTIONS | 4630 W. MARCUS DR | | | | PHOENIX | AZ | 85083 | | BURKEBROS@BBPTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27751278 | BURKE BROTHERS PRODUCTIONS | | | | | | | | | BURKEBROS@BBPTV.COM | January 7, 2025 by Email |
| 27560678 | BURKE BROTHERS PRODUCTIONS LLC | 4630 W MARCUS DR | | | | PHOENIX | AZ | 85083 | | | January 6, 2025 by First Class Mail |
| 27553931 | BURKE, NICHOLAS S | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856017 | BURKE'S GARDEN TELEPHONE | ATTN: GENERAL COUNSEL | 7044 BURKE'S GARDEN RD | | | TAZEWELL | VA | 24651 | | | January 6, 2025 by First Class Mail |
| 27561207 | BURKHARD, JAMIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558467 | BURLEIGH, MATTHEW F. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29442900 | BURLINGAME INVESTMENT PARTNERS LP | BURLINGAME INVESTMENT | ATTN: BLAKE KIM | 2309 HILLSIDE DRIVE | | BURLINGAME | CA | 94010 | | BLAKEKIM@BURLINGAMEINVEST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553024 | BURNS AND ASSOCIATES MANAGEMENT | 906 OLIVE ST | | | | ST LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27558409 | BURNS SOULA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553941 | BURNS, KEVIN P. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553614 | BURNS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555555 | BURRELLES | 30 B VREELAND ROAD | PO BOX 674 | | | FLORHAM PARK | NJ | 07932 | | | January 6, 2025 by First Class Mail |
| 27553613 | BURRIS, DAMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558452 | BUSH MARGO XUAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559449 | BUSINESS SOLVER | 1025 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265 | | | January 6, 2025 by First Class Mail |
| 27555820 | BUSINESSSOLVER.COM INC | 1025 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265 | | | January 6, 2025 by First Class Mail |
| 27558553 | BUSSEY, INDIA C | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558384 | BUTH BRANDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553924 | BUTLER, SAMANTHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552502 | BUTLER7MEDIA | 100 N. COTTONWOOD DR, SUITE 104 | | | | RICHARDSON | TX | 75080-4772 | | | January 6, 2025 by First Class Mail |
| 27769443 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769444 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856018 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 715 MAIN ST | | | PLAINFIELD | IA | 50666 | | | January 6, 2025 by First Class Mail |
| 27856019 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 715 MAIN ST | PO BOX 99 | | PLAINFIELD | IA | 50666 | | | January 6, 2025 by First Class Mail |
| 29465340 | BUTTER MUSIC & SOUND | 330 CHANGEBRRIDGE ROAD | SUITE 101 | | | PINE BROOK | NJ | 07058 | | | January 6, 2025 by First Class Mail |
| 29465341 | BUYERS BARRICADES | 1024 TEXAS TRAIL | | | | GRAPEVINE | TX | 76051 | | | January 6, 2025 by First Class Mail |
| 29465342 | BUYING TIME MEDIA | 650 MASSACHUSETTS AVE NW STE 210 | | | | WASHINGTON | DC | 20001 | | | January 6, 2025 by First Class Mail |
| 27552960 | BUYING TIME, LLC | PO BOX 318 | | | | CROWNSVILLE | MD | 21032-0318 | | | January 6, 2025 by First Class Mail |
| 27555526 | BUZZ VIDEO PRODUCTIONS LLC | 977 E PARKVIEW DRIVE | | | | GILBERT | AZ | 85295 | | | January 6, 2025 by First Class Mail |
| 27558251 | BVK - BIRDSALL VOSS & ASSOCIATES INC | 250 W COVENTRY CRT STE 300 | | | | MILWAUKEE | WI | 53217 | | | January 6, 2025 by First Class Mail |
| 27559218 | BYERS IMPORTS | 401 N HAMILTON RD | | | | COLUMBUS | OH | 43213 | | | January 6, 2025 by First Class Mail |
| 29465343 | BYERS IMPORTS LLC | 427 SOUTH HAMILTON ROAD | | | | COLUMBUS | OH | 43213 | | | January 6, 2025 by First Class Mail |
| 27553621 | BYLE, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558385 | BYLSMA HAYLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561208 | BYRD, PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552653 | BYRIDER CLEVELAND DMA INC | 14759 HILLBROOK LANE N | | | | CHAGRIN FALLS | OH | 44022 | | | January 6, 2025 by First Class Mail |
| 27560466 | BYRON A FOLKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561768 | BYRON ACOSTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856020 | BYRON ALLEN FOLKS | 1925 CENTURY PARK EAST, 10TH FLOOR | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27561769 | BYRON GARDNER VIVIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558391 | BYWATERS JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560380 | C & S GRAPHICS INC | 1335 W NORTH B STREET | | | | TAMPA | FL | 33606 | | | January 6, 2025 by First Class Mail |
| 27856343 | C & W CABLE | ATTN: BRETT WILLIAMS, GM | 599 B M WILLIAMS RD | PO BOX 490 | | ANNVILLE | KY | 40402 | | | January 6, 2025 by First Class Mail |
| 27556091 | C SCENIC LLC | 5908 HUDSON STREET | | | | DALLAS | TX | 75206 | | | January 6, 2025 by First Class Mail |
| 27559704 | C&W CABLE | P.O.BOX 490 | | | | ANNVILLE | KY | 40402 | | VBWILLIAMS@PRTCNET.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556333 | C3 MEDIA NETWORK | 6608 ADAMO DR | | | | TAMPA | FL | 33619 | | | January 6, 2025 by First Class Mail |
| 29477088 | CAA SPORTS LLC | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | | JENNIFER.DUBERSTEIN@CAA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558626 | CAA SPORTS LLC | ATTN: ROB DEANGELIS | 405 LEXINGTON AVE, 19TH FLOOR | | | NEW YORK | NY | 10174 | | | January 6, 2025 by First Class Mail |
| 27867241 | CAA SPORTS LLC | ELKINS KALT LLP | C/O MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867634 | CAA SPORTS LLC | JEFFREY FREEDMAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | JFREEDMAN@CAA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560483 | CAA SPORTS, LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27555133 | CAA SPORTS, LLC | ATTN: FRANK MOORE | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | FMOORE@CAA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558388 | CABALLERO TRAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560444 | CABINETWORKS UNLIMITED LLC | 1725 SALEM PARKWAY WEST | | | | SALEM | OH | 44460 | | | January 6, 2025 by First Class Mail |
| 27856021 | CABLE AMERICA MICHIGAN LLC | ATTN: CHRISTOPHER A DYREK | 7822 E GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27559705 | CABLE AMERICA MICHIGAN, LLC | 7822 EAST GRAY ROAD | | | | SCOTTSDALE | AZ | 85260 | | WFARAK@CABLEMO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856022 | CABLE AMERICA MICHIGAN, LLC | ATTN: CHRISTOPHER DYREK, VP | 7822 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 29465344 | CABLE AMERICA MICHIGAN, LLC | CABLE AMERICA MICHIGAN, LLC | 7822 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 29465345 | CABLE AMERICA MICHIGAN, LLC | PERCY RD | | | | SHINGLETON | MI | 49884 | | | January 6, 2025 by First Class Mail |
| 27856023 | CABLE AMERICA MISSOURI LLC | ATTN: CHRIS DYREK, CEO/GM | 7822 E GRAY RD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27856025 | CABLE AMERICA MISSOURI LLC | ATTN: CHRISTOPHER DYREK, VP | 7822 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27856024 | CABLE AMERICA MISSOURI, LLC | ATTN: CHRISTOPHER A. DYREK | 7822 E. GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27560732 | CABLE AUDIT ASSOCIATES INC | 5775 DTC BLVD | SUITE 400 | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27554400 | CABLE AUDIT ASSOCIATES LLC DBA SYMPHONY MEDIAAI | ATTN: GENERAL COUNSEL | 5775 DTC BLVD | STE 400 | | GREEN VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27557250 | CABLE AUDIT ASSOCIATES LLC DBA SYMPHONY MEDIAAI | ATTN: GENERAL COUNSEL | 5775 DTC BLVD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27564223 | CABLE DAHMER CHEVROLET | 13700 WYANDOTTE ST | | | | KANSAS CITY | MO | 64145-1532 | | | January 6, 2025 by First Class Mail |
| 27856026 | CABLE NEWS NETWORK LP LLLP | ATTN: GENERAL COUNSEL | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27769447 | CABLE NEWS NETWORK LP LLLP | ATTN: GENERAL COUNSEL | 1691 N MAIN ST | | | MITCHELL | SD | 57301 | | | January 6, 2025 by First Class Mail |
| 27555741 | CABLE ONE INC | 210 E EARLL DR | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27856028 | CABLE ONE INC | ATTN: GENERAL COUNSEL | 210 EAST EARLL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769449 | CABLE ONE, INC | ATTN: SENIOR VP, CHIEF SALES AND MARKETING OFFICER | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27559711 | CABLE ONE, INC. | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012-2626 | | PROGRAMMING@CABLEONE.BIZ | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443868 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27856027 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27769448 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 29443861 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 29465346 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 77 W 66TH ST, 16TH FLOOR | | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27856029 | CABLE ONE, INC. | ATTN: MR. RANDY SEJEN, SENIOR DIRECTOR, PROGRAMMING AND STRATEGIC ANALYSIS | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27856032 | CABLE ONE, INC. | ATTN: VP & GENERAL COUNSEL | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27856033 | CABLE ONE, INC. | ATTN: VP AND GENERAL COUNSEL | 210 E. EARLL DR. | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27769450 | CABLE ONE, INC. | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27559707 | CABLE ONE, INC. | | | | | | | | | PROGRAMMING@CABLEONE.BIZ | January 7, 2025 by Email |
| 27769451 | CABLE OPTIONS INC | ATTN: GENERAL COUNSEL | 134 NORTH BAILEY AVE | | | LESLIE | GA | 31764 | | | January 6, 2025 by First Class Mail |
| 27856034 | CABLE OPTIONS INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27856036 | CABLE OPTIONS INC | ATTN: J ALEX BOWAB | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27856035 | CABLE OPTIONS, INC | ATTN: GENERAL COUNSEL | BOX 1404 | | | FAIRHOPE | AL | 36533 | | | January 6, 2025 by First Class Mail |
| 27769452 | CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | January 6, 2025 by First Class Mail |
| 27856037 | CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | January 6, 2025 by First Class Mail |
| 27559728 | CABLE SERVICES, INC | P.O. BOX 608 | | | | JAMESTOWN | ND | 58402-0608 | | ACCOUNTSPAYABLE@CSICABLE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856038 | CABLE SERVICES, INC. | ATTN: ROY SHEPPARD, PRESIDENT | 308 2ND STREET NW | | | JAMESTOWN | ND | 58402 | | | January 6, 2025 by First Class Mail |
| 27560537 | CABLE SOLUTIONS LLC | 2461 N ARIZONA AVE | | | | CHANDLER | AZ | 85225 | | | January 6, 2025 by First Class Mail |
| 27856039 | CABLE TV OF STANTON | ATTN: GENERAL COUNSEL | 1004 IVY ST | PO BOX 716 | | STANTON | NE | 68779 | | | January 6, 2025 by First Class Mail |
| 27856040 | CABLE TV OF STANTON | ATTN: ROBERT PADEN, GM | 1004 IVY STREET | PO BOX 716 | | STANTON | NE | 68779 | | | January 6, 2025 by First Class Mail |
| 29465347 | CABLE TV OF STANTON | CABLE TV OF STANTON | 1004 IVY STREET | PO BOX 716 | | STANTON | NE | 68779 | | | January 6, 2025 by First Class Mail |
| 29465348 | CABLE TV OF STANTON | CABLE TV OF STANTON | PO BOX 716 | | | STANTON | NE | 68779 | | | January 6, 2025 by First Class Mail |
| 27559729 | CABLE TV OF STANTON | PO BOX 716 | | | | STANTON | NE | 68779 | | CPADEN@STANTON.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856041 | CABLEVISION OF MARION COUNTY, LLC | ATTN: KERRI KING, PRESIDENT | 8296 SW 103RD STREET ROAD | SUITE 3 | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27856042 | CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | January 6, 2025 by First Class Mail |
| 27769453 | CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560337 | CAC SPECIALTY | 115 OFFICE PARK DRIVE | STE 200 | | | BIRMINGHAM | AL | 35223 | | | January 6, 2025 by First Class Mail |
| 27558234 | CACTUS COMMUNICATIONS | 2128 15TH ST | | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27553248 | CADEAU CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551903 | CADILLAC | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27561770 | CAESAR BAYLON JACELDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556638 | CAESARS ENTERTAINMENT | 1 HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | | | January 6, 2025 by First Class Mail |
| 27552465 | CAESARS ENTERTAINMENT | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27560756 | CAESARS RACE & SPORTS BOOK | 6325 S. RAINBOW BLVD | SUITE #100 | | | LAS VEGAS | NV | 89118 | | | January 6, 2025 by First Class Mail |
| 29465349 | CAESARS SPORTSBOOK | 6325 S. RAINBOW BLVD | SUITE #100 | | | LAS VEGAS | NV | 89118 | | | January 6, 2025 by First Class Mail |
| 27558563 | CAGUIAT, RODOLFO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553681 | CAIMI, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561771 | CAITLIN MARIE GIGLIOTTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560329 | CAKEWORKS LLC | 1123 BROADWAY | SUITE 1200 | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27553848 | CALABRESE, SCOTT M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555169 | CALAMOS PARTNERS LLC | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563-2787 | | | January 6, 2025 by First Class Mail |
| 27561772 | CALEB A. DURLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558774 | CALEB REECE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561773 | CALEB ROSS HUCKRIEDE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552272 | CALIBER GROUP | 1585 E RIVER RD | STE 121 | | | TUCSON | AZ | 85718-5980 | | | January 6, 2025 by First Class Mail |
| 27556414 | CALIFORNIA ASSOC OF HOSPITALS AND HEALTH SYSTEMS | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27564173 | CALIFORNIA COLLEGIATE LEAGUE | 11756 CHESTNUT RIDGE STREET | | | | MOORPARK | CA | 93021 | | | January 6, 2025 by First Class Mail |
| 27553000 | CALIFORNIA COLLEGIATE LEAGUE | 806 W PEDREGOSA ST | | | | SANTA BARBARA | CA | 93101-4635 | | | January 6, 2025 by First Class Mail |
| 27554388 | CALIFORNIA COMFORT SYSTEMS INC | ATTN: GENERAL COUNSEL | 9750 DISTRIBUTION AVE | | | SAN DIEGO | CA | 92121-2310 | | | January 6, 2025 by First Class Mail |
| 27556281 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 2001 WILSHIRE BLVD SUITE 600 | | | | SANTA MONICA | CA | 90403 | | | January 6, 2025 by First Class Mail |
| 27556351 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | 3321 POWER INN ROAD | SUITE 210 | | | SACRAMENTO | CA | 95826-3889 | | | January 6, 2025 by First Class Mail |
| 27557425 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | | | January 6, 2025 by First Class Mail |
| 27557426 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | | | January 6, 2025 by First Class Mail |
| 27553101 | CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | | | January 6, 2025 by First Class Mail |
| 27556352 | CALIFORNIA FRANCHISE TAX BOARD | 9646 BUTTERFIELD WAY | | | | SACRAMENTO | CA | 95827 | | | January 6, 2025 by First Class Mail |
| 27557427 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | | | January 6, 2025 by First Class Mail |
| 27554789 | CALIFORNIA INTERSCHOLASTIC FEDERATION-SOUTHERN SECTION | 10932 PINE STREET | | | | LOS ALAMITOS | CA | 90720 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564453 | CALIFORNIA LOTTERY | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | January 6, 2025 by First Class Mail |
| 27564195 | CALIFORNIA OFFICE OF TRAFFIC AND SAFETY | 1217 PLEASANT GROVE BLVD SUITE 100 | | | | ROSEVILLE | CA | 95678 | | | January 6, 2025 by First Class Mail |
| 27564186 | CALIFORNIANS FOR SOLUTIONS TO HOMELESSNESS | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27552293 | CALIFORNIANS FOR TRIBAL SOVEREIGNTY | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | January 6, 2025 by First Class Mail |
| 27564119 | CALLAWAY GOLF | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27561209 | CALLENDER , LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553619 | CALLETON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555170 | CALVERT INVESTMENT MANAGEMENT INC | 4550 MONTGOMERY AVENUE | | | | BETHESDA | MD | 20814 | | | January 6, 2025 by First Class Mail |
| 27561052 | CAMBIA HEALTH SOLUTIONS INC | 100 SW MARKET ST | | | | PORTLAND | OR | 97201 | | | January 6, 2025 by First Class Mail |
| 27856043 | CAMBRIDGE CABLE TV | ATTN: GENERAL COUNSEL | 130 N SUPERIOR ST | | | CAMBRIDGE | ID | 83610-2001 | | | January 6, 2025 by First Class Mail |
| 29465350 | CAMELBACK MEDICAL CLINIC | 3501 N SCOTTSDALE RD SUITE 231 | | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27560321 | CAMELBACK SPRING TRAINING LLC | 10710 W CAMELBACK ROAD | | | | PHOENIX | AZ | 85037 | | | January 6, 2025 by First Class Mail |
| 27553007 | CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN, STE 1000 | | | | DALLAS | TX | 75231 | | | January 6, 2025 by First Class Mail |
| 27552618 | CAMELOT COMMUNICATIONS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555784 | CAMELOT STRATEGIC MARKETING AND MEDIA | 8140 WALNUT HILL LANE | SUITE 1000 | | | DALLAS | TX | 75231 | | | January 6, 2025 by First Class Mail |
| 27856044 | CAMERON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 153 WEST DAVE DUGAS RD | | | SULPHUR | LA | 70665 | | | January 6, 2025 by First Class Mail |
| 27769454 | CAMERON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | January 6, 2025 by First Class Mail |
| 27856045 | CAMERON COMMUNICATIONS, LLC | ATTN: BRUCE PETRY, PRESIDENT | PO BOX 2447 | | | SULPHUR | LA | 70664 | | | January 6, 2025 by First Class Mail |
| 27559730 | CAMERON COMMUNICATIONS, LLC | PO BOX 2447 | | | | SULPHUR | LA | 70664-2447 | | LESLEY.COLEMAN@CAMTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556941 | CAMERON JAMES MCCARGAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561774 | CAMERON JOSEPH KLOIBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561775 | CAMERON ONEIL GALLOWAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554736 | CAMERON PETER CHEEVERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561776 | CAMERON ROBERT HILANDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561777 | CAMERON TYLER COMINS-KENNEDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465351 | CAMMATE SYSTEMS INC | 2219 SOUTH 48TH STREET | SUITE E | | | TEMPE | AZ | 85282 | | | January 6, 2025 by First Class Mail |
| 27551863 | CAMP LEJEUNE VICTIMS | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | January 6, 2025 by First Class Mail |
| 27556353 | CAMPBELL COUNTY OCCUPATIONAL LICENSE OFFICE, CAMPBELL COUNTY OCCUPATIONAL TAX | CAMPBELL COUNTY ADMINISTRATION BUILDING | 1098 MONMOUTH ST | SUITE 319/320 | | NEWPORT | KY | 41071 | | | January 6, 2025 by First Class Mail |
| 27557428 | CAMPBELL COUNTY OCCUPATIONAL LICENSE OFFICE, CAMPBELL COUNTY OCCUPATIONAL TAX | P.O. BOX 72958 | | | | NEWPORT | KY | 41072-0958 | | | January 6, 2025 by First Class Mail |
| 27564193 | CAMPBELL CUNNINGHAM LASER CENTER-LASIK | 1213 HOOD DR | | | | BRENTWOOD | TN | 37027-6512 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553083 | CAMPBELL EWALD | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 29465352 | CAMPBELL INC | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27558383 | CAMPBELL LARESSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553205 | CAMPBELL LISA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465353 | CAMPBELL MECHANICAL SERVICES | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27564335 | CAMPBELL'S (L) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564273 | CAMPBELL'S SOUP COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552339 | CAMPO ROOFING | 8227 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | | | January 6, 2025 by First Class Mail |
| 27561053 | CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE COURT 199 BAY STREET | | | | TORONTO | ON | M5L 1A2 | CANADA | | January 6, 2025 by First Class Mail |
| 27556931 | CANAL PARTNERS MEDIA | 900 CIRCLE 75 PARKWAY SUITE 1650 | | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27561054 | CANARAS MANAGEMENT | 130 W 42ND ST STE 1500 | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27560674 | CANARE CORPORATION OF AMERICA | 45 COMMERCE WAY | UNIT C | | | TOTOWA | NJ | 07512 | | | January 6, 2025 by First Class Mail |
| 27558510 | CANETE, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556428 | CANNELLA MEDIA DTC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 27555727 | CANNELLA MEDIA DTC LLC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 29465354 | CANNELLA MEDIA DTC LLC-CORPORATE PLATFORM | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 27553016 | CANNELLA RESPONSE TELEVISION | 848 LIBERTY DR | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 27556427 | CANNELLA RESPONSE TV | 848 LIBERTY DR | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 29465355 | CANNELLA RESPONSE-WORLDLINK | 848 LIBERTY DR | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 27769455 | CANNON VALLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | January 6, 2025 by First Class Mail |
| 27856046 | CANNON VALLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 123 W SEVENTH STR | | | BLUE EARTH | MN | 56013 | | | January 6, 2025 by First Class Mail |
| 27559731 | CANNON VALLEY CABLEVISION, INC | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013 | | SOLSON@BEVCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856047 | CANNON VALLEY CABLEVISION, INC. | ATTN: JIM BEATTIE | 123 W. SEVENTH ST. | | | BLUE EARTH | MN | 56013 | | | January 6, 2025 by First Class Mail |
| 27561055 | CANOE FINANCIAL LP | SUITE 2750 | 421-7TH AVENUE S.W. | | | CALGARY | AB | T2P 4K9 | CANADA | | January 6, 2025 by First Class Mail |
| 27557499 | CANOPIUS | 200 SOUTH WACKER DRIVE SUITE 950 | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27558466 | CANSLER, EVAN DURAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557074 | CANTON REGIONAL CHAMBER OF COMMERCE | 222 MARKET AVE N | | | | CANTON | OH | 44702-1418 | | | January 6, 2025 by First Class Mail |
| 29465356 | CANVAS WORLDWIDE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553055 | CANVAS WORLDWIDE LLC | 12015 BLUFF CREEK DR | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 29465357 | CANVAS WORLDWIDE LLC | MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27558178 | CANVAS WORLDWIDE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552613 | CANVAS WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558308 | CANVAS WORLDWIDE-NEW YORK | 75 VARICK ST 17TH FLOOR | | | | NEW YORK | NY | 10013-1917 | | | January 6, 2025 by First Class Mail |
| 29465358 | CANYON STATE WASTE SERVICES | 1515 N GILBERT RD | STE 107-115 | | | GILBERT | AZ | 85234 | | | January 6, 2025 by First Class Mail |
| 27559732 | CAP ROCK TELEPHONE COOPERATIVE | 21 E 3RD ST | | | | SPUR | TX | 79370 | | KATIEWEISER@CAPROCK-SPUR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465359 | CAP ROCK TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27769458 | CAP ROCK TELEPHONE COOPERATIVE INC D/B/A CAP ROCK TV | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27856050 | CAP ROCK TELEPHONE COOPERATIVE INC D/B/A CAP ROCK TV | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD ST | | | SPUR | TX | 79370 | | | January 6, 2025 by First Class Mail |
| 27552812 | CAPISTRANO VOLKSWAGEN | 32922 VALLE RD | | | | SAN JUAN CAPISTRANO | CA | 92675-4802 | | | January 6, 2025 by First Class Mail |
| 27555520 | CAPITAL AFFINITY PARTNERS INC | 9515 DEERECO ROAD | SUITE 1010 | | | TIMONIUM | MD | 21093 | | | January 6, 2025 by First Class Mail |
| 27561056 | CAPITAL FINANCIAL HOLDINGS, INC. | 1821 BURDICK EXPRESSWAY W | | | | MINOT | ND | 58701 | | | January 6, 2025 by First Class Mail |
| 27559185 | CAPITAL KIA | 3445 MORSE RD | | | | COLUMBUS | OH | 43231-6183 | | | January 6, 2025 by First Class Mail |
| 27564277 | CAPITAL ONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856048 | CAPITAL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS | SUITE 300 | | MIDDLETON | WI | 53562 | | | January 6, 2025 by First Class Mail |
| 29442901 | CAPITAL VENTURES INTERNATIONAL | SUSQUEHANNA ADVISORS GROUP, INC. | ATTN: STEVE NIELSON | 401 CITY AVE. | | VALA CYNWYD | PA | 19004 | | STEVE.NIELSON@SIG.COM; LEGALNOTICES@SIG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442902 | CAPITAL WORLD BOND FUND | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560304 | CAPITOL CMG PUBLISHING | 101 WINNERS CIRCLE NORTH | | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27557500 | CAPITOL INDEMNITY CORPORATION | 1600 ASPEN CMNS STE 400 | | | | MIDDLETON | WI | 53562 | | | January 6, 2025 by First Class Mail |
| 27769456 | CAPITOL INDEMNITY CORPORATION | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS, SUITE 300 | | | MIDDLETON | WI | 53562 | | | January 6, 2025 by First Class Mail |
| 27557501 | CAPITOL SPECIALTY INSURANCE COMPANY | 1600 ASPEN COMMONS SUITE 300 | | | | MADISON | WI | 53562 | | | January 6, 2025 by First Class Mail |
| 27769457 | CAPITOL SPECIALTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS | SUITE 300 | | MIDDLETON | WI | 53562 | | | January 6, 2025 by First Class Mail |
| 27856049 | CAPITOL SPECIALTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | P. O. BOX 5900 | | | MADISON | WI | 53705 | | | January 6, 2025 by First Class Mail |
| 27856051 | CAPROCK TELEPHONE COOPERATIVE | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD STREET | | | SPUR | TX | 79370 | | | January 6, 2025 by First Class Mail |
| 27558328 | CAPSTONE MEDIA | 8227 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | | | January 6, 2025 by First Class Mail |
| 27552547 | CAPSTRAT | 1201 EDWARDS MILL RD | | | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27560351 | CAPSTRAT | 1201 EDWARDS MILLS RD | SUITE 400 | | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27560965 | CAPTION SOLUTIONS LLC | PO BOX 4250 | | | | LAWRENCE | KS | 66046 | | | January 6, 2025 by First Class Mail |
| 27767711 | CAPTIONMAX LLC | 275 MARKET STREET, SUITE 445 | | | | MINNEAPOLIS | MN | 55405 | | JOEY@3PLAYMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558646 | CAPTIONMAX LLC | ATTN: TRUCK MORRISON | 275 MARKET ST | | | MINNEAPOLIS | MN | 55405 | | | January 6, 2025 by First Class Mail |
| 27767707 | CAPTIONMAX LLC | | | | | | | | | JOEY@3PLAYMEDIA.COM | January 7, 2025 by Email |
| 27551943 | CAR GURUS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552025 | CAR GURUS-OCEAN MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552213 | CARAT | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 29465360 | CARAT USA | 3000 TOWN CTR., STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27560698 | CARAT USA INC | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27558179 | CARAT-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552212 | CARAT-HOB | 3000 TOWN CTR STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27552634 | CARAT-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561210 | CARAY, CHIP A/K/A I JUST SAID THAT, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561057 | CARBONE CLO, LTD | 7409 SPYGLASS WAY | | | | RALEIGH | NC | 27615-5480 | | | January 6, 2025 by First Class Mail |
| 27856052 | CARBONE CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27558572 | CARDELIA, DANIELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556855 | CARDENAS MARKETING NETWORK | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | January 6, 2025 by First Class Mail |
| 27552840 | CARDINAL GLENNON CHILDRENS FOUNDATION | 3800 PARK AVE | | | | SAINT LOUIS | MO | 63110-2514 | | | January 6, 2025 by First Class Mail |
| 27553945 | CARDINALE, GERALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769265 | CARDIO PARTNERS INC | 1001 FLAGPOLE CT | | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27558465 | CARDWELL, MITCHELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559448 | CAREBRIDGE | 855 SPRINGDALE DR | | | | EXTON | PA | 19341-2852 | | | January 6, 2025 by First Class Mail |
| 27558330 | CARECO MULTIMEDIA | 825 W BITTERS RD | | | | SAN ANTONIO | TX | 78216-7965 | | | January 6, 2025 by First Class Mail |
| 27552343 | CARECO MULTIMEDIA | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | January 6, 2025 by First Class Mail |
| 27552342 | CARECO TV LCC | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | January 6, 2025 by First Class Mail |
| 27558331 | CARECO TV LLC | 825 W BITTERS RD | | | | SAN ANTONIO | TX | 78249-3381 | | | January 6, 2025 by First Class Mail |
| 27556044 | CAREERBUILDER LLC | 200 N LA ST STE 900 | | | | CHICAGO | IL | 60601-1094 | | | January 6, 2025 by First Class Mail |
| 27557389 | CAREFIRST ADMINISTRATORS | 1501 SOUTH CLINTON STREET | | | | BALTIMORE | MD | 21224 | | | January 6, 2025 by First Class Mail |
| 27564426 | CARESOURCE | 1605 N MAIN ST | | | | DAYTON | OH | 45405 | | | January 6, 2025 by First Class Mail |
| 27561778 | CAREY KEMZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553332 | CARGILL KENLEIGH (XIA) XIAJEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559209 | CARIBOU COFFEE | 3900 LAKE BREEZE AVE | | | | BROOKLYN CENTER | MN | 55429-3839 | | | January 6, 2025 by First Class Mail |
| 27561779 | CARINA AMI MASK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555859 | CARL FISCHER LLC | 48 WALL STREET | 28TH FLOOR | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27561780 | CARL MALCOLM HARPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561781 | CARLA JO JANEWAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558691 | CARLA JWAN HOCKLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561211 | CARLISLE, RICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554912 | CARLOS ALANIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561782 | CARLOS ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561783 | CARLOS ANTONIO GALAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558707 | CARLOS CHAVEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561784 | CARLOS DAVID LAZO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561785 | CARLOS GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555106 | CARLOS LA ROCHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554973 | CARLOS ORELLANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564471 | CARLS GOLFLAND | 1976 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0245 | | | January 6, 2025 by First Class Mail |
| 27559083 | CARLS JR. | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27553556 | CARLSEN, ERIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553565 | CARLSON, GINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560369 | CARLTON KEITH HARRISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561058 | CARLYLE | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2573 | | | January 6, 2025 by First Class Mail |
| 27858818 | CARLYLE INVESTMENT MANAGEMENT L.L.C | 1 VANDERBILT AVENUE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27564191 | CARMAX | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 27561787 | CARMEN MARIE CENTRACKIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561788 | CARMEN MARIE PAYNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554722 | CARMINE D. COLACE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561789 | CARMINE JAMES GRILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558441 | CARNABUCI CHRISTINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769460 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | January 6, 2025 by First Class Mail |
| 27856053 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | January 6, 2025 by First Class Mail |
| 27769461 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 570 TOWER RD | | | MCKENZIE | TN | 38201 | | | January 6, 2025 by First Class Mail |
| 27559733 | CARNEGIE CABLE, INC | PO BOX 96 | | | | CARNEGIE | OK | 73015 | | DSTRATTON@CARNEGIETELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559734 | CARNEGIE CABLE, INC | | | | | | | | | DSTRATTON@CARNEGIETELEPHONE.COM | January 7, 2025 by Email |
| 27856054 | CARNEGIE CABLE, INC. | ATTN: GARY WOODRUFF, VP | 25 SOUTH COLORADO BLVD. | | | CARNEGIE | OK | 73015 | | | January 6, 2025 by First Class Mail |
| 27555097 | CAROL DE LA SOTTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561790 | CAROL LOUISE EDGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560390 | CAROLINA HURRICANES | 1400 EDWARDS MILL ROAD | | | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27552927 | CAROLINA MEDIA PROFESSIONALS | 208 MATCH POINT DR | | | | CHAPIN | SC | 29036-7846 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552937 | CAROLINA MEDIA-WORLDLINK | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27559735 | CAROLINA MOUNTAIN CABLEVISION, INC | 9449 STATE HWY | 197 SOUTH | | | BURNSVILLE | NC | 28714 | | SHERRY@CCVN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856055 | CAROLINA MOUNTAIN CABLEVISION, INC. | ATTN: BRYAN HYDER | 9449 STATE HWY, 197 SOUTH | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 27561791 | CAROLINE A. HICKMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558055 | CARPARTS.COM | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27856056 | CARR COMMUNICATIONS | ATTN: MITCHEL BOGNER, GM | 4325 S. MASTEN RD. | | | BRANCH | MI | 49402 | | | January 6, 2025 by First Class Mail |
| 27561212 | CARR, AUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553558 | CARR, CURTIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558326 | CARRIAGE HOUSE MEDIA | 82 W CENTRAL ST | | | | NATICK | MA | 01760 | | | January 6, 2025 by First Class Mail |
| 27558068 | CARRIER HEATING & COOLING | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | January 6, 2025 by First Class Mail |
| 27553339 | CARRILLO CAMILO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561792 | CARRLYN ELIZABETH BATHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561213 | CARROLL, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27636247 | CARROLLTON - FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | ATTN: LINDA D. REECE | C/O PERDUE BRANDON FIELDER ET AL | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | | LREECE@PBFCM.COM; RGLEASON@PBFCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551857 | CARROLLTON BANK-CARROLLTON | 13205 MANCHESTER RD STE 410 | | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27556354 | CARROLLTON-FARMERS BRANCH I.S.D | 13000 WILLIAM DODSON PARKWAY | | | | FARMERS BRANCH | TX | 75234 | | | January 6, 2025 by First Class Mail |
| 27557429 | CARROLLTON-FARMERS BRANCH I.S.D | PO BOX 208227 | | | | DALLAS | TX | 75320-8227 | | | January 6, 2025 by First Class Mail |
| 29021830 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | LINDA D. REECE | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | | LREECE@PBFCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557990 | CARSHIELD | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27564539 | CARSHIELD-CORPORATE PLATFORM | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-6315 | | | January 6, 2025 by First Class Mail |
| 27561793 | CARSON GREENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558733 | CARSON PRUITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559101 | CARSON TOYOTA | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27558499 | CARSON, HANNAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561794 | CARTER E. SNOWDEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561214 | CARTER, KEVIN PATRICK (CASEY) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561215 | CARTER, VINCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27858881 | CARVAL CLO I LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 28764303 | CARVAL CLO I LTD KY0M0048S0 | CARVAL INVESTORS | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | CLO-US-OPERATIONS@ABCARVAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858878 | CARVAL CLO II LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764304 | CARVAL CLO II LTD KY0M005059 | CARVAL INVESTORS | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | CLO-US-OPERATIONS@ABCARVAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858875 | CARVAL CLO III LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 28764305 | CARVAL CLO III LTD KY0M005QF3 | CARVAL INVESTORS | CAYMAN CORPORATE CENTRE | 27 HSPTIAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | CLO-US-OPERATIONS@ABCARVAL.CON | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561059 | CARVAL INVESTORS | 1601 UTICA AVE S STE 1000 | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27557908 | CARVANA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560711 | CARVER TALENT LLC | 5230 ADMIRAL POINTE DR | | | | APOLLO BEACH | FL | 33572 | | | January 6, 2025 by First Class Mail |
| 27561795 | CARY ALAN HYLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561796 | CARY M. KURIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856057 | CASCADE COMMUNICATIONS COMPANY | ATTN: DAVID GIBSON | 106 TAYLOR ST SE, PO BOX 250 | | | CASCADE | IA | 52033 | | | January 6, 2025 by First Class Mail |
| 27769462 | CASCADE COMMUNICATIONS COMPANY | ATTN: GENERAL MANAGER | CASCADE COMMUNICATIONS COMPANY | 106 TAYLOR ST SE, PO BOX 250 | | CASCADE | IA | 52033 | | | January 6, 2025 by First Class Mail |
| 27556140 | CASEY BROOKE PHOTOGRAPHY LLC | 1760 SUGARBERRY TRAIL | | | | SARASOTA | FL | 34240 | | | January 6, 2025 by First Class Mail |
| 27559736 | CASEY CABLE COMPANY | 108 E. LOGAN STREET | | | | CASEY | IA | 50048 | | CMTL@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769463 | CASEY CABLE COMPANY | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27856058 | CASEY CABLE COMPANY | ATTN: GENERAL COUNSEL | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | January 6, 2025 by First Class Mail |
| 27856059 | CASEY CABLE COMPANY | ATTN: JOHN BREINING, GENERAL MANAGER | 108 E. LOGAN STREET | | | CASEY | IA | 50048 | | | January 6, 2025 by First Class Mail |
| 27769464 | CASEY CABLE COMPANY | ATTN: JOHN BREINING, GENERAL MANAGER | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | January 6, 2025 by First Class Mail |
| 27554710 | CASEY CULBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561797 | CASEY DEAN STRAUB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556529 | CASHBERRY LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27552400 | CASHNETUSA | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27553557 | CASIMANO, LAURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554872 | CASIMIR TAYLOR BOROWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556598 | CASINO ARIZONA | 3344 EAST CAMELBACK RD | | | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |
| 27553554 | CASON, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552843 | CASPER CREATIVE | 3921 W SHERBROOKE DR | | | | MEQUON | WI | 53092-2259 | | | January 6, 2025 by First Class Mail |
| 27856060 | CASS CABLE TV INC | ATTN: CHAD WINTERS | PO BOX 200 | | | VIRGINIA | IL | 62691 | | | January 6, 2025 by First Class Mail |
| 27769465 | CASS CABLE TV INC | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | January 6, 2025 by First Class Mail |
| 27556727 | CASS CABLE TV, INC | P.O. BOX 200 | | | | VIRGINIA | IL | 62691 | | CHADWINTERS@CASSCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556728 | CASS CABLE TV, INC | | | | | | | | | CHADWINTERS@CASSCOMM.COM | January 7, 2025 by Email |
| 27560734 | CASSIE MATIAS LLC | 580 FLATBUSH AVENUE | # 5K | | | BROOKLYN | NY | 11225 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561798 | CASSIE NOEL KIENERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558450 | CASTILLO CAMERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465361 | CASTLABS INC | 2600 WEST OLIVE AVE | | | | BURBANK | CA | 91505 | | | January 6, 2025 by First Class Mail |
| 27856061 | CASTLE CABLE TV INC | ATTN: GENERAL COUNSEL | 26 SOUTH MAIN ST | | | HAMMOND | NY | 13646 | | JODIH@CITTELE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552850 | CASTLEBROOK MEDIA LLC | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | January 6, 2025 by First Class Mail |
| 27558209 | CASUAL PRECISION | 17961 COWAN | | | | IRVINE | CA | 92614-6835 | | | January 6, 2025 by First Class Mail |
| 27856062 | CATALINA BROADBAND SOLUTIONS, LLC | ATTN: WILLIE VEREEN, CEO | 729 E PRATT ST. | SUITE 440 | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27560994 | CATAPULT SPORTS INC | PO BOX 742251 | | | | ATLANTA | GA | 30374 | | | January 6, 2025 by First Class Mail |
| 27856063 | CATAWBA SERVICES LLC D/B/A COMPORIUM COMMUNICATIONS | ATTN: KARL SKROBAN | 330 EAST BLACK ST | | | ROCK HILL | SC | 29731 | | | January 6, 2025 by First Class Mail |
| 29465362 | CATAWBA SERVICES, LLC | 600 TRADE ST N | | | | ROCK HILL | SC | 29730-4288 | | | January 6, 2025 by First Class Mail |
| 27556730 | CATAWBA SERVICES, LLC | P.O. BOX 470 | 330 EAST BLACK STREET | | | ROCK HILL | SC | 29731-6470 | | ACCOUNTS.PAYABLE@COMPORIUM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556729 | CATAWBA SERVICES, LLC | | | | | | | | | ACCOUNTS.PAYABLE@COMPORIUM.COM | January 7, 2025 by Email |
| 29465363 | CATAWBA SERVICES, LLC DBA COMPORIUM | P.O. BOX 470 | 330 EAST BLACK STREET | | | ROCK HILL | SC | 29731-6470 | | | January 6, 2025 by First Class Mail |
| 27552356 | CATAWBA TWO KINGS CASINO | 895 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | | | January 6, 2025 by First Class Mail |
| 27558287 | CATCHWEIGHT MEDIA | 5195 HAMPSTED VILLAGE CENTER WAY | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27553958 | CATELLINI, ROBERT H. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555952 | CATERING ARTISTS LLC | 501 W BROADWAY | SUITE 103 | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27561060 | CATHAY BANK | ATTN: HAO DENG | LOAN SYNDICATIONS GROUP | MAIL CODE: EL-3-C | 9650 FLAIR DRIVE | EL MONTE | CA | 91731 | | HAO.DENG@CATHAYBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858884 | CATHAY BANK | | | | | | | | | HAO.DENG@CATHAYBANK.COM | January 7, 2025 by Email |
| 28764306 | CATHAY BANK US1L006728 | CATHAY BANK | 9650 FLAIR DRIVE | | | EL MONTE | CA | 91737 | | | January 6, 2025 by First Class Mail |
| 27561061 | CATHEDRAL LAKE CLO, LTD | PO BOX 1093. BOUNDARY HALL CRICKET SQUARE KY | | | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27558893 | CATHERINE MARIE ALLEN BARRETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555069 | CATHERINE P. BOLLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561799 | CATHLEEN ELAINE KNAUER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769466 | CAVALIERS HOCKEY HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1 CENTER ICE | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27552008 | CAVALIERS HOCKEY HOLDINGS, LLC | 1 CENTER ICE | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27554034 | CAVALIERS HOCKEY HOLDINGS, LLC | ATTN: TONY BROWN | 1 CENTER COURT | | | CLEVELAND | OH | 44115 | | TBROWN@CLEVELANDMONSTERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555875 | CAVALIERS OPERATING CO | ONE CENTER COURT | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27556878 | CAVALIERS OPERATING COMPANY LLC | ATTN: GENERAL COUNSEL | 1 CENTER CT | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27875675 | CAVALIERS OPERATING COMPANY LLC | MEG MURRAY | ONE CENTER COURT | | | CLEVELAND | OH | 44115 | | MMURRAY@CAVS.COM; NBARLAGE@CAVS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557417 | CAVALIERS OPERATING COMPANY, LLC | LEN KOMOROSKI | 1 CENTER CT | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27553813 | CAVELIER, BRUNO PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564228 | CAVENDERS BOOT CITY | 1413 RIO GRANDE AVE | | | | FORT WORTH | TX | 76102 | | | January 6, 2025 by First Class Mail |
| 27561800 | CAYLEIGH GRIFFIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554515 | CB RICHARD ELLIS INC | ATTN: AMY L POLLOCK | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27551994 | CB RICHARD ELLIS INC | ATTN: AMY POLLOCK | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | AMY.POLLOCK@CBRE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552000 | CB RICHARD ELLIS INC | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27560941 | CBC RESTUARANT CORP | PO BOX 203881 | | | | DALLAS | TX | 75320 | | | January 6, 2025 by First Class Mail |
| 27554140 | CBRE INC | ATTN: GENERAL MANAGER | 200 PUBLIC SQ | STE 215 | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27552107 | CBRE INC | DRA ASSET MANAGEMENT | ATTN: GENERAL COUNSEL | 220 E 42ND ST, 27TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29465364 | CBS INTERACTIVE / SBX ACQUISITION CORP. | 235 SECOND ST | | | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27769468 | CBS INTERACTIVE INC | ATTN: GENERAL COUNSEL | 680 FOLSOM ST FL 12 | | | SAN FRANCISCO | CA | 94107-2153 | | | January 6, 2025 by First Class Mail |
| 29443872 | CBS INTERACTIVE INC. | ATTN: GENERAL COUNSEL | 235 SECOND ST | | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27856070 | CCI SYSTEMS INC D/B/A ASTREA | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | January 6, 2025 by First Class Mail |
| 27769469 | CCI SYSTEMS INC D/B/A ASTREA | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 29465365 | CCI SYSTEMS INC. DBA ASTREA (PACKERLAND BROADBAND) | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27558208 | C-COM GROUP | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |
| 27556731 | CDE LIGHTBAND | 2021 WILMA RUDOLPH BLVD. | | | | CLARKSVILLE | TN | 37040 | | KIM.GREENE@CLARKSVILLEDE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769471 | CDE LIGHTBAND | ATTN: CHRISTY BATTS | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27769472 | CDE LIGHTBAND | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27856072 | CDE LIGHTBAND | ATTN: KIM MCMILLAN | 2021 WILMA RUDOLPH BLVD. | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27556732 | CDE LIGHTBAND | | | | | | | | | KIM.GREENE@CLARKSVILLEDE.COM | January 7, 2025 by Email |
| 29465366 | CDE LIGHTBAND AKA TELCO | ATTN: CHRISTY BATTS | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27856071 | CDE LIGHTBAND AKA TELCO | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27769470 | CDE LIGHTBAND AKA TELCO | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27557946 | CDW | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554832 | CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675 | | | January 6, 2025 by First Class Mail |
| 28191219 | CDW DIRECT, LLC | ATTN: RONELLE ERICKSON | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | | RONEERI@CDW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27605435 | CDW DIRECT, LLC | | | | | | | | | RONEERI@CDW.COM | January 7, 2025 by Email |
| 29465367 | CEDAR FALLS UTILITIES | CEDAR FALLS UTILITIES | 1 UTILITY PARKWAY | | | CEDAR FALLS | IA | 50613 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27858899 | CEDAR FUNDING II CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858902 | CEDAR FUNDING IV CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858905 | CEDAR FUNDING IX CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858908 | CEDAR FUNDING V CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858909 | CEDAR FUNDING VI CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858912 | CEDAR FUNDING VII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858915 | CEDAR FUNDING VIII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858918 | CEDAR FUNDING X CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858921 | CEDAR FUNDING XI CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858924 | CEDAR FUNDING XII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561062 | CEDAR FUNDING, LTD | PO BOX 1350 CLIFTON HOUSE REGATTA OFFICE PARK | KY | | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27559084 | CEDARS-SINAI | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27856076 | CEDE & CO | ATTN: GENERAL COUNSEL | 55 WATER ST | STE CONC4 | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27561216 | CEDERGREN, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555023 | CEDRIC CEBALLOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561801 | CEDRIC NEIL MILTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555061 | CEDRIC OWENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564550 | CELEBRITIES FOR CHARITY INC | 231 SANDHILL PINE DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | | | January 6, 2025 by First Class Mail |
| 27856077 | CELECT COMMUNICATION | ATTN: GENERAL COUNSEL | 5131 MCKAY AVENUE | | | SPRING VALLEY | WI | 54767 | | | January 6, 2025 by First Class Mail |
| 27556734 | CELECT COMMUNICATIONS | P.O. BOX 189 | | | | SPRING VALLEY | WI | 54767 | | OFFICE@CELECTCOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465368 | CELECT COMMUNICATIONS | S131 MCKAY AVE | | | | SPRING VALLEY | WI | 54767 | | | January 6, 2025 by First Class Mail |
| 27561802 | CELESTE K GEHRING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769473 | CELINA CABLE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 208 S ALABAMA AVE | | | CHESNEE | SC | 29323 | | | January 6, 2025 by First Class Mail |
| 27856078 | CELINA CABLE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 570 TOWER RD | | | MCKENZIE | TN | 38201 | | | January 6, 2025 by First Class Mail |
| 27856079 | CELINA CABLE COMMUNICATIONS, INC. | ATTN: GARY W. BLOUNT, PRESIDENT | 570 TOWER ROAD | | | MCKENZIE | TN | 38201 | | | January 6, 2025 by First Class Mail |
| 27558994 | CELINA DELEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465369 | CELSIUS HOLDINGS INC | 2424 N FEDERAL HWY STE 208 | | | | BOCA RATON | FL | 33431-7780 | | | January 6, 2025 by First Class Mail |
| 27552227 | CELTIC INC | 316 N MILWAUKEE S | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27559293 | CENEX | 5500 CENEX DRIVE | MS408 | | | INVER GROVE HEIGHTS | MN | 55077 | | | January 6, 2025 by First Class Mail |
| 27558305 | CENEX | 5500 CENEX DRIVE | | | | INVER GROVE HEIGHTS | MN | 55077 | | | January 6, 2025 by First Class Mail |
| 27858927 | CENT CLO 21 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27559323 | CENTENE AMBETTER | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557332 | CENTENE CORPORATION | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27856335 | CENTER CABLE CO | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | January 6, 2025 by First Class Mail |
| 27769627 | CENTER CABLE COMPANY | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | January 6, 2025 by First Class Mail |
| 27856336 | CENTER CABLE COMPANY | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | January 6, 2025 by First Class Mail |
| 27856337 | CENTER CABLE COMPANY | ATTN: MARTIN CALLAHAN, PRESIDENT | 207 WEST O'CONNOR AVE. | | | GREELEY | NE | 68842 | | | January 6, 2025 by First Class Mail |
| 27556735 | CENTER CABLE COMPANY | P.O. BOX 117 | | | | GREELEY | NE | 68842 | | MARTYCALLAHAN@CENTERCABLE.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564330 | CENTER FOR MEDICARE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559135 | CENTER FORWARD | 30 NEWPORT PARKWAY STE 2110 | | | | JERSEY CITY | NJ | 07310 | | | January 6, 2025 by First Class Mail |
| 27555231 | CENTER OPERATING COMPANY LP | 2500 VICTORY AVENUE | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27875537 | CENTER OPERATING COMPANY, L.P. | ATTN: CRAIG COURSON | AMERICAN AIRLINES CENTER | 2500 VICTORY AVENUE | | DALLAS | TX | 75219 | | CCOURSON@AMERICANAIRLINESCENTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465471 | CENTER OPERATING COMPANY, L.P. | ATTN: VP OF PREMIUM SALES AND SERVICES | 2500 VICTORY AVE. | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27873545 | CENTER OPERATING COMPANY, L.P. | C/O WINSTEAD PC | ATTN: ANNMARIE CHIARELLO | 500 WINSTEAD BUILDING, 2728 N. HARWOOD STREET | | DALLAS | TX | 75201 | | ACHIARELLO@WINSTEAD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476889 | CENTERPOINT ENERGY INC MASTER RETIRE TRUST US1L439721 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764027 | CENTERPOINT ENERGY INC MASTER RETIRE TRUST US1L439721 | PIMCO | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856080 | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | January 6, 2025 by First Class Mail |
| 27769474 | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27556539 | CENTRAL BANK & TRUST, PART OF FARMERS & STOCKMENS BANK ISAOA | 4582 S. ULSTER STREET | SUITE 150 | | | DENVER | CO | 80237 | | | January 6, 2025 by First Class Mail |
| 27559364 | CENTRAL BANK-TEAM TIME | 700 CLARK AVE | | | | SAINT LOUIS | MO | 63102-1727 | | | January 6, 2025 by First Class Mail |
| 27564469 | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK | 1950 LEE RD STE 204B | | | | WINTER PARK | FL | 32789-7210 | | | January 6, 2025 by First Class Mail |
| 27552163 | CENTRAL FLORIDA CARES HEALTH SYSTEM INC | 707 MENDHAM BLVD SUITE 201 | | | | ORLANDO | FL | 32825 | | | January 6, 2025 by First Class Mail |
| 27856081 | CENTRAL INDIANA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2243 MAIN ST | | | GREENFIELD | IN | 46140 | | | January 6, 2025 by First Class Mail |
| 27856082 | CENTRAL INDIANA COMMUNICATIONS, INC. | ATTN: JOHN PAINTER, MANAGER | 2243 MAIN STREET | | | GREENFIELD | IN | 46140 | | | January 6, 2025 by First Class Mail |
| 27559344 | CENTRAL INDIANA HONDA DEALERS | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555607 | CENTRAL ORLANDO ACURA DEALER GROUP | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | January 6, 2025 by First Class Mail |
| 27564547 | CENTRAL OUTREACH WELLNESS CENTER | 2275 SWALLOW HILL RD BLDG 100 | | | | PITTSBURGH | PA | 15220 | | | January 6, 2025 by First Class Mail |
| 27856083 | CENTRAL SCOTT TELEPHONE | ATTN: DONN WILMOTT | 125 N 2ND ST | | | ELDRIDGE | IA | 52748 | | | January 6, 2025 by First Class Mail |
| 27769475 | CENTRAL SCOTT TELEPHONE | ATTN: DONN WILMOTT, GM/CEO | 125 N 2ND ST | | | ELDRIDGE | IA | 52748 | | | January 6, 2025 by First Class Mail |
| 27555320 | CENTREX COMMUNICATIONS CORP | 132 RYE HILL RD | | | | MONROE | NY | 10950 | | | January 6, 2025 by First Class Mail |
| 27554389 | CENTRIC BUSINESS SYSTEMS | ATTN: GENERAL COUNSEL | PO BOX 715222 | | | PHILADELPHIA | PA | 19171 | | | January 6, 2025 by First Class Mail |
| 27555997 | CENTRIC BUSINESS SYSTEMS | PO BOX 715222 | | | | PHILADELPHIA | PA | 19171 | | | January 6, 2025 by First Class Mail |
| 27769476 | CENTRIC FIBER LLC | ATTN: JASON PALMENBERG, CTO | 61 CARLTON WOODS DR | BUILDING 2, STE 100 | | THE WOODLANDS | TX | 77382 | | | January 6, 2025 by First Class Mail |
| 27559738 | CENTRIC FIBER, LLC | 61 CARLTON WOODS DR | | | | THE WOODLANDS | TX | 77382 | | | January 6, 2025 by First Class Mail |
| 27558134 | CENTRO | 11 E MADISON STREET, 6TH FLOOR | | | | CHICAGO | IL | 60602 | | | January 6, 2025 by First Class Mail |
| 27560883 | CENTURY LINK QWEST COMMUNICATIONS | DBA CENTURY LINK | PO BOX 52187 | | | PHOENIX | AZ | 85072 | | | January 6, 2025 by First Class Mail |
| 27561014 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | | | January 6, 2025 by First Class Mail |
| 27554332 | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: GENERAL COUNSEL | 931 14TH ST | STE 900 | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27554511 | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR | 931 14TH ST | STE 900 | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27710214 | CENTURYLINK COMMUNICATIONS, LLC | ATTN: BANKRUPTCY DEPT | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27700837 | CENTURYLINK COMMUNICATIONS, LLC | ATTN: LEGAL - BNKCY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM; JESSIE.SCHAFER@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476855 | CENTURYLINK INC DEFINED BENEFIT MASTER TRUST US1L218075 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764028 | CENTURYLINK INC DEFINED BENEFIT MASTER TRUST US1L218075 | PIMCO | 1801 CALIFORNIA STREET, SUITE 3800 | | | DENVER | CO | 80202 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557486 | CENTURYLINK QWEST COMMUNICATIONS | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | January 6, 2025 by First Class Mail |
| 27559584 | CENTURYLINK QWEST COMMUNICATIONS | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | | | January 6, 2025 by First Class Mail |
| 27557487 | CENTURYLINK/LUMEN TECHNOLOGIES | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | January 6, 2025 by First Class Mail |
| 27559585 | CENTURYLINK/LUMEN TECHNOLOGIES | PO BOX 4305 | | | | CAROL STREAM | IL | 60197-4305 | | | January 6, 2025 by First Class Mail |
| 27856086 | CENTURYTEL BROADBAND SERVICES LLC | ATTN: DARREN MILLER, DIRECTOR, CONTENT PARTNER MANAGEMENT | 700 W MINERAL AVE, IA D1132 | | | LITTLETON | CO | 80120 | | | January 6, 2025 by First Class Mail |
| 27856084 | CENTURYTEL BROADBAND SERVICES LLC | ATTN: GENERAL COUNSEL | 700 W MINERAL AVENUE, IA D1132 | | | LITTLEON | CO | 80120 | | | January 6, 2025 by First Class Mail |
| 27856085 | CENTURYTEL BROADBAND SERVICES LLC | CENTURYLINK LAW DEPARTMENT | CORPORATE COUNSEL VIDEO | 1801 CALIFORNIA STREET, 10TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856087 | CEQUEL COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856092 | CEQUEL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | D/B/A SUDDENLINK COMMUNICATIONS | ONE COURT SQUARE | 49TH FLOOR | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856088 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: CHIEF CONTENT OFFICER | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND CITY | NY | 11120 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856089 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL ATTORNEY | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | January 6, 2025 by First Class Mail |
| 27769481 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | D/B/A SUDDENLINK COMMUNICATIONS | ONE COURT SQUARE, 49TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856090 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 45TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27769479 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27769480 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856093 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856091 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 49TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856094 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 140 | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27769482 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27856095 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: LEGAL COUNSEL | 12444 POWERSCOURT DRIVE | SUITE 450 | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27856096 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: PATRICIA L. MCCASKILL | 12444 POWERSCOURT DRIVE, SUITE, 140 | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27564159 | CERRITOS AUTO SQUARE | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27560617 | CES POWER LLC | 3500 AIR CENTER COVE | | | | MEMPHIS | TN | 38118 | | | January 6, 2025 by First Class Mail |
| 27561217 | CESSANTE, JUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556074 | CF HOSPITALITY LLC | 41 SEAVER WAY | | | | FLUSHING | NY | 11368 | | | January 6, 2025 by First Class Mail |
| 27555689 | CFD TRUST NO 8 | 100 7TH AVENUE SUITE 150 | | | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27769483 | CFD TRUST NO 8 | ATTN: JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE, SUITE 150 | | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27556951 | CFD TRUST NO. 8 | ATTN: JOSEPH ZNIDARSIC, TRUSTEE | DOLAN BROADCAST PROPERTIES LTD. | C/O TRASHER, DINSMORE & DOLAN | 100 7TH AVE, SUITE 150 | CHARDON | OH | 44024-1079 | | JZNIDARSIC@TDDLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856097 | CFD TRUST NO. 8 | C/O JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27769238 | CFD TRUST NO. 8 | DOLAN BROADCAST PROPERTIES, LTD. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 29465370 | CFD TRUST NO. 8 | DOLAN BROADCAST PROPERTIES, LTD. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27554265 | CFD TRUST NO. 8 U/A/D 12/30/1975 | ATTN: GENERAL COUNSEL | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27557379 | CFD TRUST NO. 8 U/A/D 12/30/1975 | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27557374 | CFD TRUST NO. 8 U/A/D 12/30/1975 | | | | | | | | | TRACY.STANKICH@MS.COM | January 7, 2025 by Email |
| 27856098 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: GENERAL COUNSEL | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27856099 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: GENERAL COUNSEL | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856100 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: JOSEPH R. ZNIDARSIC, TRUSTEE | C/O JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 29465371 | CFGI, LLC. | 340 MADISON AVE #3 | | | | NEW YORK | NY | 10173 | | | January 6, 2025 by First Class Mail |
| 27561803 | CHAD A. GUBICZA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554911 | CHAD ALAN CRENSHAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558741 | CHAD BREEDLOVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561804 | CHAD BRODERICK HANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561805 | CHAD CHARLES WUTTKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561806 | CHAD EDWARD MCKEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561807 | CHAD EDWARD WIMBERLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561808 | CHAD J. SEBALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561809 | CHAD JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561810 | CHAD WILLIAM SCHWARTZENBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554891 | CHAD YALE SHEPARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553278 | CHAMBERS JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553188 | CHAMBERS WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561811 | CHANDLER A. SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553310 | CHANDOK SANDEEP SINGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552422 | CHAPMAN AUTOMOTIVE GROUP LLC | PO BOX 12375 | | | | TEMPE | AZ | 85284-0040 | | | January 6, 2025 by First Class Mail |
| 27557347 | CHAPPELLROBERTS MEDIA GROUP LLC | 1600 E. 8TH AVENUE | | | | TAMPA | FL | 33605 | | | January 6, 2025 by First Class Mail |
| 27856101 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27769485 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | January 6, 2025 by First Class Mail |
| 27769486 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 915 MAIN ST | | | NORWAY | MI | 49870 | | | January 6, 2025 by First Class Mail |
| 27769487 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856102 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: KIRBY UNDERBERG, GM | 1213 E. BRIGGS DRIVE | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27856103 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: RYAN JOHNSON | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27856104 | CHARITON VALLEY COMMUNICATIONS CORP | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | January 6, 2025 by First Class Mail |
| 27559740 | CHARITON VALLEY COMMUNICATIONS CORP | P.O. BOX 67 | | | | MACON | MO | 63552 | | TGIBSON@CHARITONVALLEY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559739 | CHARITON VALLEY COMMUNICATIONS CORP | | | | | | | | | TGIBSON@CHARITONVALLEY.COM | January 7, 2025 by Email |
| 27561812 | CHARITY CHAMBERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561813 | CHARLEE SCHAEFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554910 | CHARLES ALVIN POOL JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561814 | CHARLES ANTHONY GOODWIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561815 | CHARLES BENTON KENNEDYE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561816 | CHARLES BROLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558768 | CHARLES CATHCART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561817 | CHARLES D FARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561818 | CHARLES DENNIS HEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561819 | CHARLES DON MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554913 | CHARLES EDWARD WALTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558836 | CHARLES FRANKLIN LONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561820 | CHARLES FREDERICK LUKEN III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554851 | CHARLES GLYNN TURNER II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561821 | CHARLES GREGORY CAHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561822 | CHARLES HENRY ULMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554734 | CHARLES J JOSEPH BOTTITTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561823 | CHARLES J KRAMMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554628 | CHARLES JACKSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561824 | CHARLES JAMES STAMOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558948 | CHARLES JEFFREY MITCHELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561825 | CHARLES JOSEPH ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561826 | CHARLES M. HILL JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561827 | CHARLES MARCUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561828 | CHARLES OUTLAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561829 | CHARLES ROBERT BEATTIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561830 | CHARLES ROBERT FAIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561831 | CHARLES ROBERT KEMPF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561832 | CHARLES ROBERT WILLIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564260 | CHARLES SCHWAB | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561833 | CHARLES THOMAS CUSHING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561834 | CHARLES WILLIAM NELSON II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558099 | CHARLIE BAILEY FOR LT GOVERNOR OF GEORGIA-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551827 | CHARLIE CRIST FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561835 | CHARLIE W. MITCHELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554282 | CHARLOTTE HORNETS | ATTN: GENERAL COUNSEL | 333 E TRADE ST | | | CHARLOTTE | NC | 28202-2331 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559757 | CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE | FLOOR 3 | | | ST. LOUIS | MO | 63131 | | EMILY.PETER@CHARTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559190 | CHARTER COMMUNICATIONS | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | January 6, 2025 by First Class Mail |
| 29465372 | CHARTER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |
| 27557675 | CHARTER COMMUNICATIONS | P.O. BOX 790086 | | | | ST. LOUIS | MO | 63179-0086 | | | January 6, 2025 by First Class Mail |
| 27559748 | CHARTER COMMUNICATIONS | | | | | | | | | EMILY.PETER@CHARTER.COM | January 7, 2025 by Email |
| 27557256 | CHARTER COMMUNICATIONS HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | EXECUTIVE VICE PRESIDENT, PROGRAMMING ACQUISITION | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27559533 | CHARTER COMMUNICATIONS HOLDING COMPANY, LLC | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27555980 | CHARTER COMMUNICATIONS OPERATING LLC | ATTN: KRYSTAL ANDERSON | 12405 POWERSCOURT DRIVE | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27876502 | CHARTER COMMUNICATIONS, INC. | ATTN: CONNIE KOVACH | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902 | | CONNIE.KOVACH@CHARTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874954 | CHARTER COMMUNICATIONS, INC. | C/O KIRKLAND & ELLIS LLP | ATTN: NICOLE L. GREENBLATT | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | NGREENBLATT@KIRKLAND.COM; REBECCA.MARSTON@KIRKLAND.COM; NIKKI.GAVEY@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876501 | CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS | JUDSON BROWN, P.C. | 1301 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | JUDSON.BROWN@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876500 | CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS | SPENCER A. WINTERS | 300 N. LASALLE | | CHICAGO | IL | 60654 | | SPENCER.WINTERS@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559586 | CHARTER COMMUNICATIONS/TIME WARNER CABLE/SPECTRUM | 4145 S. FALKENBURG RD | | | | RIVERVIEW | FL | 33578-8652 | | | January 6, 2025 by First Class Mail |
| 27555528 | CHAS ROBERTS AIR CONDITIONDING INC | 9828 N 19TH AVENUE | | | | PHOENIX | AZ | 85021 | | | January 6, 2025 by First Class Mail |
| 27553041 | CHAS ROBERTS AIR CONDITIONING AND PLUMBING | 9828 N 19TH AVE | | | | PHOENIX | AZ | 85021-1906 | | | January 6, 2025 by First Class Mail |
| 27552471 | CHASE BANK | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561063 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27858933 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 28764307 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION US1L017220 | JP MORGAN INVESTMENT MANAGEMENT INC | 383 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27558869 | CHASE P. WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561836 | CHASE PATRICK HAYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553762 | CHAVEZ, JULIE MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552407 | CHECKERS DRIVE-IN | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27559093 | CHECKERS RESTAURANT | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27560497 | CHECKMATE MEDIA INC | 207 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762 | | | January 6, 2025 by First Class Mail |
| 27735341 | CHECKMATE MEDIA INC | | | | | | | | | WATKINSCHECKMATE@OUTLOOK.COM | January 7, 2025 by Email |
| 27555134 | CHECKMATE MEDIA, INC. | ATTN: BARRY WATKINS | 207 HARBOR LANE | | | MASSAPEQUA PARK | NY | 11762 | | WATKINSCHECKMATE@OUTLOOK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553788 | CHEEVER, LINDA L. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29737468 | CHEHEBAR, CHARLES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29727903 | CHEHEBAR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | January 7, 2025 by Email |
| 27561837 | CHELCI DELE FAUSS-JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561838 | CHELSEA A. RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561839 | CHELSEA SYLESTE KISELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558824 | CHELSEY HEARN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465373 | CHEMISTRY COMMUNICATIONS INC | 535 SMITHFIELD ST STE 230 | | | | PITTSBURGH | PA | 15222 | | | January 6, 2025 by First Class Mail |
| 27558124 | CHEMISTRY SOUTH | 1045 W MARIETTA ST NW | | | | ATLANTA | GA | 30318-5217 | | | January 6, 2025 by First Class Mail |
| 27553530 | CHENCIN, JOCELYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27576192 | CHENG, TAP WING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553935 | CHERNACOV, NATALIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556648 | CHEROKEE BRICK & TILE CO | P.O. BOX 4567 | | | | MACON | GA | 31208 | | | January 6, 2025 by First Class Mail |
| 27559758 | CHEROKEE TELEPHONE COMPANY | 403 N SERVICE RD | | | | CALERA | OK | 73349 | | JHARKEY@CHEROKEETEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465374 | CHEROKEE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 131 S MAIN ST | | | MT PLEASANT | MI | 48858 | | | January 6, 2025 by First Class Mail |
| 27559759 | CHEROKEE TELEPHONE COMPANY | | | | | | | | | JHARKEY@CHEROKEETEL.COM | January 7, 2025 by Email |
| 27769489 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 131 S MAIN ST | | | MT PLEASANT | MI | 48858 | | | January 6, 2025 by First Class Mail |
| 27856105 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | January 6, 2025 by First Class Mail |
| 27856106 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: SAMUEL SANCHEZ, VICE PRESIDENT | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | January 6, 2025 by First Class Mail |
| 27561218 | CHERRY, JEROD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561840 | CHERYL ANN GOODYEAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769490 | CHESNEE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1800 HERRING AVE | | | WILSON | NC | 27894 | | | January 6, 2025 by First Class Mail |
| 27856107 | CHESNEE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 208 S ALABAMA AVE | | | CHESNEE | SC | 29323 | | | January 6, 2025 by First Class Mail |
| 27559760 | CHESNEE COMMUNICATIONS, INC | PO BOX 430 | | | | CHESNEE | SC | 29323 | | SAMANTHA.HAYNES@COMPORIUM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856108 | CHESNEE COMMUNICATIONS, INC. | ATTN: PAIGE L. VENCZEL | 208 S. ALABAMA AVENUE | | | CHESNEE | SC | 29323 | | | January 6, 2025 by First Class Mail |
| 27559761 | CHESTER TELEPHONE COMPANY | 1637 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020 | | STACI.HAWKINS@TRUVISTA.BIZ | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465375 | CHESTER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | January 6, 2025 by First Class Mail |
| 27559762 | CHESTER TELEPHONE COMPANY | | | | | | | | | STACI.HAWKINS@TRUVISTA.BIZ | January 7, 2025 by Email |
| 27856109 | CHESTER TELEPHONE COMPANY D/B/A TRUVISTA COMMUNICATIONS | ATTN: ROBERT WILKINSON | 112 YORK ST | | | CHESTER | SC | 29706 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856110 | CHESTER TELEPHONE COMPANY D/B/A TRUVISTA COMMUNICATIONS | ATTN: STEPHANIE SMITH | 112 YORK STREET | | | CHESTER | SC | 29706 | | | January 6, 2025 by First Class Mail |
| 27560457 | CHESTERFIELD HOCKEY ASSOCIATION | 18383 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | | | January 6, 2025 by First Class Mail |
| 27551982 | CHESTERFIELD SERVICE | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27561841 | CHET MORSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556926 | CHETS SHOES INC | 8870 RENDOVA ST NE | | | | CIRCLE PINES | MN | 55014-4105 | | | January 6, 2025 by First Class Mail |
| 27560825 | CHETS SHOES LLC | 8355 UNIVERSITY AVE NE | | | | SPRING LAKE PARK | MN | 55432 | | | January 6, 2025 by First Class Mail |
| 29465376 | CHETS SHOES LLC | 8870 RENDOVA ST NE | | | | CIRCLE PINES | MN | 55014-4105 | | | January 6, 2025 by First Class Mail |
| 27561842 | CHEVON REED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552388 | CHEVROLET BRAND | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552386 | CHEVROLET DEALERS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557099 | CHEVROLET LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27559116 | CHEVROLET LOCAL MARKET | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27552392 | CHEVROLET NC LMA-CINCINNATI | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552393 | CHEVROLET NC LMA-CLEVELAND | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552390 | CHEVROLET NC LMA-COLUMBUS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552389 | CHEVROLET NORTH CENTRAL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557309 | CHEVROLET SOUTH CENTRAL | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27564339 | CHEVRON | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557100 | CHEVY LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557106 | CHEVY SOUTHEAST ZONE | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557174 | CHEWY INC-WORLDLINK | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048-5111 | | | January 6, 2025 by First Class Mail |
| 27559324 | CHEWY.COM | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048-5111 | | | January 6, 2025 by First Class Mail |
| 27553323 | CHIANG TIMONTHY W | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555288 | CHICAGO CUBS BASEBALL CLUB LLC | 1101 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 29442903 | CHICAGO TITLE INSURANCE COMPANY | NEWPORT GLOBAL ADVISORS LP | ATTN: JAKE MASE | 21 WATERWAY AVENUE, SUITE 150 | | THE WOODLANDS | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557640 | CHICAGO WHITE SOX LTD | 333 WEST 35TH STREET | | | | CHICAGO | IL | 60616 | | | January 6, 2025 by First Class Mail |
| 27559187 | CHICK FIL A | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27856111 | CHICKAMAUGA TELEPHONE | ATTN: GENERAL COUNSEL | 300 THOMAS AVE | | | CHICKAMAUGA | GA | 30707 | | | January 6, 2025 by First Class Mail |
| 27559339 | CHICKEN EXPRESS | 6210 KEN AVE | | | | ARLINGTON | TX | 76001-5706 | | | January 6, 2025 by First Class Mail |
| 27553020 | CHIEF MEDIA | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27556217 | CHILDRENS HEALTHCARE OF ATLANTA | 1045 W MARIETTA ST NW | | | | ATLANTA | GA | 30318-5217 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564417 | CHILDRENS HEALTHCARE OF ATLANTA FNDN-BROOKHAVEN | 1575 NORTHEAST EXPY NE | | | | BROOKHAVEN | GA | 30329-2401 | | | January 6, 2025 by First Class Mail |
| 27556309 | CHILDRENS HOSPITAL OF ORANGE COUNTY | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27551861 | CHIME BANK | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | January 6, 2025 by First Class Mail |
| 27564279 | CHIPOTLE MEXICAN GRILL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559763 | CHIPPEWA VALLEY CABLE, INC | 318 3RD AVENUE W. | | | | DURAND | WI | 54736 | | DONNAS@NELSON-TEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856112 | CHIPPEWA VALLEY CABLE, INC. | ATTN: CHRISTY BERGER, GENERAL MANAGER | 318 3RD AVENUE WEST | | | DURAND | WI | 54736 | | | January 6, 2025 by First Class Mail |
| 27558082 | CHOBANI | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27559210 | CHOCOLATE FACTORY, THE | 3921 W SHERBROOKE DR | | | | MEQUON | WI | 53092-2259 | | | January 6, 2025 by First Class Mail |
| 27863975 | CHOCRON, SALVADOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557315 | CHOCTAW CASINO | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 27769268 | CHOCTAW PRINT SERVICES | 2712 ENTERPRISE BLVD. | | | | DURANT | OK | 74701 | | | January 6, 2025 by First Class Mail |
| 27553244 | CHON JANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557086 | CHOTA MEDIA INC | 23120 ALICIA PKWY STE 200 | | | | MISSION VIEJO | CA | 92692-1212 | | | January 6, 2025 by First Class Mail |
| 29465377 | CHRIMEA LTD | 9 GARDEN MEWS | | | | READING | | RG30 2HD | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27561843 | CHRIS ALBRECHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552416 | CHRIS CARR FOR ATTORNEY GENERAL GA-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555076 | CHRIS CHARLES RIX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558730 | CHRIS CULLMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561844 | CHRIS DENNIS BLAZINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561845 | CHRIS EDWIN NEALON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561846 | CHRIS EVERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561847 | CHRIS FISH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556948 | CHRIS NELSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561848 | CHRIS RYAN BURGIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553832 | CHRISTENSEN, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561849 | CHRISTIAN A RANGEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553190 | CHRISTIAN CURTIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561850 | CHRISTIAN GARRETT ROBERTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561851 | CHRISTIAN JOHN ZAKELJ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561852 | CHRISTIAN MATAVA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554950 | CHRISTIAN PERRINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561853 | CHRISTIAN ROGER MILES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558781 | CHRISTIAN SUMMERSILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561854 | CHRISTIAN TODD STECKEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558735 | CHRISTIAN XAVIER HODGES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561855 | CHRISTINA GONZALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561856 | CHRISTINA MARIE MENDENHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561857 | CHRISTINA SUZANNE AVELINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561858 | CHRISTINE LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561859 | CHRISTINE S. HAVANDJIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553303 | CHRISTMANN ASHLEIGH ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561860 | CHRISTOPHER A. SCHMOLL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561861 | CHRISTOPHER ANDREW BANCROFT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561862 | CHRISTOPHER ANDREW JOSEPHSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561863 | CHRISTOPHER ANTHONY NATOLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561864 | CHRISTOPHER B. TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561865 | CHRISTOPHER BAILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561866 | CHRISTOPHER C STATZER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561867 | CHRISTOPHER C. CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561868 | CHRISTOPHER CALLOWAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561869 | CHRISTOPHER CHARLES FITZPATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561870 | CHRISTOPHER CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561871 | CHRISTOPHER D. HAROLD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561872 | CHRISTOPHER DAVID CHIABOTTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561873 | CHRISTOPHER DAVID LARSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561874 | CHRISTOPHER DONALD CARROLL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561875 | CHRISTOPHER EARL THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561876 | CHRISTOPHER EDWARD TVEITBAKK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555031 | CHRISTOPHER GABRENYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558965 | CHRISTOPHER GEACH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556487 | CHRISTOPHER GRANT MCAULEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557056 | CHRISTOPHER J. VOSTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561877 | CHRISTOPHER JAMES DENARI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561878 | CHRISTOPHER JAMES RILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558912 | CHRISTOPHER JAY MATTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561879 | CHRISTOPHER JOHN NYMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561880 | CHRISTOPHER JOHN OSGOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558766 | CHRISTOPHER JOHN RIVERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561881 | CHRISTOPHER JON MOSLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561882 | CHRISTOPHER JOSEPH GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561883 | CHRISTOPHER K. DELCAMBRE JR JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555089 | CHRISTOPHER KITCHEN-PAREJA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559033 | CHRISTOPHER KUCERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554865 | CHRISTOPHER LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561884 | CHRISTOPHER MARTIN BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561885 | CHRISTOPHER MATTHEW MOON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554868 | CHRISTOPHER MICHAEL ALLEGRI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558949 | CHRISTOPHER MICHAEL BELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557821 | CHRISTOPHER MICHAEL GRAHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557822 | CHRISTOPHER MICHAEL HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557823 | CHRISTOPHER P. MADDEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557824 | CHRISTOPHER PAUL SCHNETTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557825 | CHRISTOPHER R. BEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557826 | CHRISTOPHER RHODES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557827 | CHRISTOPHER RICHARD GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557828 | CHRISTOPHER ROBERT FODDE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554651 | CHRISTOPHER ROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557829 | CHRISTOPHER SEAN FRANCO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559063 | CHRISTOPHER T DORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557830 | CHRISTOPHER T. MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557831 | CHRISTOPHER TODD TRUDEAU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557832 | CHRISTOPHER WARREN DORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564114 | CHRYSLER CORPORATION | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27564109 | CHRYSLER DEALERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27856117 | CHUBB | ATTN: CHIEF UNDERWRITING OFFICER | FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769492 | CHUBB | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856113 | CHUBB | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-1000 | | | January 6, 2025 by First Class Mail |
| 27856135 | CHUBB | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856136 | CHUBB | ATTN: GENERAL COUNSEL | PO BOX 1000 | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 27856137 | CHUBB | ATTN: GENERAL COUNSEL | PO BOX 5105 | | | SCRANTON | PA | 18505-0518 | | | January 6, 2025 by First Class Mail |
| 27856118 | CHUBB | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | ATTN: CHIEF UNDERWRITING OFFICER | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856134 | CHUBB | ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 WEST MONROE STREET | SUITE 400 | CHICAGO | IL | 60661 | | | January 6, 2025 by First Class Mail |
| 27769491 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856114 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 27856115 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856116 | CHUBB BERMUDA INSURANCE LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856119 | CHUBB COMPANIES | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 29465378 | CHUBB CUSTOM INSURANCE COMPANY | CHUBB | 202 HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | | | January 6, 2025 by First Class Mail |
| 27557502 | CHUBB DIGITECH ENTERPRISE | 150 ALLEN ROAD SUITE 203 | | | | BASKING RIDGE | NJ | 07920 | | | January 6, 2025 by First Class Mail |
| 27856121 | CHUBB EXCESS | ATTN: GENERAL COUNSEL | PO BOX 5103 | | | SCRANTON | PA | 18505-0510 | | | January 6, 2025 by First Class Mail |
| 27856120 | CHUBB EXCESS CASUALTY | ATTN: GENERAL COUNSEL | PO BOX 5103 | | | SCRANTON | PA | 18505-0510 | | | January 6, 2025 by First Class Mail |
| 27856122 | CHUBB GROUP | ATTN: GENERAL COUNSEL | 1 BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856123 | CHUBB GROUP | ATTN: GENERAL COUNSEL | 525 W. MONROE STREET | | | CHICAGO | IL | 60661 | | | January 6, 2025 by First Class Mail |
| 27856124 | CHUBB GROUP | ATTN: GENERAL COUNSEL | CENTRALIZED OPERATIONS | 1 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856125 | CHUBB GROUP | ATTN: GENERAL COUNSEL | CENTRALIZED OPERATONS | 1 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856133 | CHUBB GROUP | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | January 6, 2025 by First Class Mail |
| 27856129 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: CLAIMS DEPARTMENT | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | January 6, 2025 by First Class Mail |
| 27856130 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: CLAIMS DEPARTMENT / UNDERWRITING | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | January 6, 2025 by First Class Mail |
| 27856126 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | January 6, 2025 by First Class Mail |
| 27856127 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | | | January 6, 2025 by First Class Mail |
| 27856131 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: HOME OFFICE CLAIM DEPARTMENT / EXECUTIVE PROTECTION PRACTICE | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | January 6, 2025 by First Class Mail |
| 27856132 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: UNDERWRITING | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | January 6, 2025 by First Class Mail |
| 27856128 | CHUBB GROUP OF INSURANCE COMPANIES | CHUBB GROUP OF INSURANCE COMPANIES | 82 HOPMEADOW STREET | ATTN: UNDERWRITING | | SIMSBURY | CT | 06070-7683 | | | January 6, 2025 by First Class Mail |
| 27856138 | CHUBB TEMPEST REINSURANCE LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27769493 | CHUBB WESTCHESTER FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27557695 | CHUBB, LTD | BARENGASSE 32 | | | | ZURICH | | 8001 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27561886 | CHUCK ROBERT WHITLOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465379 | CHUMNEY & ASSOCIATES | 9708 SW MALIBU TERRACE | | | | PALM CITY | FL | 34990 | | | January 6, 2025 by First Class Mail |
| 27564374 | CHURCHS CHICKEN | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557945 | CHURCHS FRIED CHICKEN | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561219 | CHYCHRUN, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555719 | CHYRONHEGO CORPORATION | 532 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27557696 | CIBC PRIVATE WEALTH ADVISORS, INC. | 300 MADISON AVE FL 7 | | | | NEW YORK | NY | 10017-6436 | | | January 6, 2025 by First Class Mail |
| 27560327 | CIF SOUTHERN SECTION | 10932 PINE STREET | | | | LOS ALAMITOS | CA | 90720 | | | January 6, 2025 by First Class Mail |
| 27559447 | CIGNA | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | | | January 6, 2025 by First Class Mail |
| 27557697 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | | | January 6, 2025 by First Class Mail |
| 29465381 | CIM TEL CABLE, LLC | 101 CIMARRON ST. | | | | MANNFORD | OK | 74044 | | | January 6, 2025 by First Class Mail |
| 27856140 | CIM TEL CABLE, LLC | ATTN: GENE BALDWIN. VP | 101 CIMARRON ST. | | | MANNFORD | OK | 74044 | | | January 6, 2025 by First Class Mail |
| 29465382 | CIM TEL CABLE, LLC | P O BOX 266 | | | | MANNFORD | OK | 74044 | | | January 6, 2025 by First Class Mail |
| 29465380 | CIM-TEL CABLE | 101 CIMARRON DR | | | | MANNFORD | OK | 74044 | | | January 6, 2025 by First Class Mail |
| 27856139 | CIM-TEL CABLE | ATTN: DONNA DAVID, MANAGER OF VIDEO OPERATIONS | 101 CIMARRON ST | | | MANNFORD | OK | 74044 | | | January 6, 2025 by First Class Mail |
| 27559764 | CIM-TEL CABLE | P O BOX 266 | | | | MANNFORD | OK | 74044 | | DDAVIS@CIMTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557488 | CINCINNATI BELL | 221 E 4TH ST | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27557673 | CINCINNATI BELL | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274 | | | January 6, 2025 by First Class Mail |
| 27856141 | CINCINNATI BELL EXTENDED TERRITORIES LLC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST, 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27769494 | CINCINNATI BELL EXTENDED TERRITORIES LLC | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27559765 | CINCINNATI BELL EXTENDED TERRITORIES, LLC | 221 E. 4TH STREET $206 | | | | CINCINNATI | OH | 45202 | | ANGELA.KRAMER@CINBELL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465383 | CINCINNATI BELL EXTENDED TERRITORIES, LLC | ATTENTION: CHRIS ELMA, CEO | CINCINNATI BELL EXTENDED TERRITORIES, LLC | 221 E. FOURTH ST. | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27856142 | CINCINNATI BELL EXTENDED TERRITORIES, LLC | ATTN: DARRICK ZUCCO, VP & GM | 221 E. FOURTH ST., 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27559766 | CINCINNATI BELL EXTENDED TERRITORIES, LLC | | | | | | | | | ANGELA.KRAMER@CINBELL.COM | January 7, 2025 by Email |
| 27560917 | CINCINNATI BELL TELEPHONE | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | | | January 6, 2025 by First Class Mail |
| 27559365 | CINCINNATI CHILDRENS HOSPITAL MEDICAL CENTER | 700 W PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 | | | January 6, 2025 by First Class Mail |
| 27556912 | CINCINNATI NORTHERN KENTUCKY HONDA DEALERS | 9435 WATERSTONE BLVD STE 180 | | | | CINCINNATI | OH | 45249 | | | January 6, 2025 by First Class Mail |
| 27552501 | CINCINNATI REDS | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27555691 | CINCINNATI REDS COMMUNITY FUND | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27559476 | CINCINNATI REDS LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINATTI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27564572 | CINCINNATI SOUTH FDAF | 2475 POND RUN AVE | | | | CINCINNATI | OH | 45244-3616 | | | January 6, 2025 by First Class Mail |
| 27555650 | CINCINNATI TOYOTA DEALER ASSOCIATION | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554930 | CINDY WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556025 | CINEMATTIX INC | 15106 ROEDEAN DRIVE | | | | NOBLESVILLE | IN | 46060 | | | January 6, 2025 by First Class Mail |
| 27556154 | CINEQUIPT | 316 W. LAKE ST. SUITE 9 | | | | CHISHOLM | MN | 55719 | | | January 6, 2025 by First Class Mail |
| 27856143 | CINERGY METRONET | ATTN: CINDY DAILY | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856144 | CINERGY METRONET | ATTN: JASON NUTTER | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856145 | CINERGY METRONET | ATTN: KEVIN STELMACH | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27555904 | CINERGY METRONET, INC. | 213 SOUTH OAK AVENUE | | | | OWATONNA | MN | 55060 | | CABS@QSERVICESCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465384 | CINERGY METRONET, INC. | 327 W MAIN ST | | | | MADISON | IN | 47250-3735 | | | January 6, 2025 by First Class Mail |
| 27555901 | CINERGY METRONET, INC. | | | | | | | | | CABS@QSERVICESCO.COM | January 7, 2025 by Email |
| 27555903 | CINERGY METRONET, INC. | | | | | | | | | KANDERSON@JAGCOM.NET | January 7, 2025 by Email |
| 27557671 | CINTAS | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | | | January 6, 2025 by First Class Mail |
| 27769495 | CINTAS CORPORATION | ATTN: GENERAL COUNSEL | 7635 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | | | January 6, 2025 by First Class Mail |
| 27551992 | CIP 2014/HC NORTH PENN OWNER LLC | ATTN: GENERAL COUNSEL | 875 N MICHIGAN AVE | STE 4100 | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27555879 | CIRCA RESORT & CASINO | ONE FREEMONT STREET | | | | LAS VEGAS | NV | 89101 | | | January 6, 2025 by First Class Mail |
| 27564120 | CIRCA RESORT AND CASINO | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27557931 | CISCO WEBEX-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555804 | CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241 | | | January 6, 2025 by First Class Mail |
| 28764308 | CITADEL MULTI ASSET MASTER FUND LTD KY0M008X78 | P O BOX 309 | SOUTH CHRUCH STREET | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764029 | CITADEL MULTI-ASSET MASTER FUND LTD. | CITADEL ADVISORS LLC | C/O CITADEL LIMITED PARTNERSHIP | 200 S BISCAYNE BOULEVARD | | MIAMI | FL | 33131 | | CITADELAGREEMENTNOTICE@CITADEL.COM; HFS_CIG_BANKDEBT@NTRS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552483 | CITIBANK | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27858948 | CITIBANK NA | ATTN: GENERAL COUNSEL | 1 PENNS WAY | OPS 2 FLOOR 2 | | NEW CASTLE | DE | 19720 | | | January 6, 2025 by First Class Mail |
| 27858949 | CITIBANK NA | ATTN: GENERAL COUNSEL | BUILDING B-1ST FLOOR | 3800 CITIBANK CENTRE | | TAMPA | FL | 33610 | | | January 6, 2025 by First Class Mail |
| 28764565 | CITIBANK NA US1L027740 | CITIBANK | 2 COURT SQUARE | 7ND FLOOR, CORPORATE TAX DEPARTMENT | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27557698 | CITIBANK, N.A. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27856147 | CITIGROUP GLOBAL MARKETS INC | ATTN: GENERAL COUNSEL | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 29476888 | CITIGROUP PENSION PLAN US1L244204 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764030 | CITIGROUP PENSION PLAN US1L244204 | PIMCO | 1 COURT SQUARE, 6TH FLOOR | | | LONG ISLAND CITY | NY | 11120 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564389 | CITIZENS 2 SUPPORT MI | 1440 SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27858952 | CITIZENS BANK NA | ATTN: GENERAL COUNSEL | 200 STATION DR. / MSW418 | | | WESTWOOD | MA | 02090 | | | January 6, 2025 by First Class Mail |
| 27856148 | CITIZENS BANK NA | ATTN: GENERAL COUNSEL | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557699 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27856149 | CITIZENS CABLEVISION INC | ATTN: GENERAL COUNSEL | 1905 WALNUT ST HIGGINSVILLE | | | HIGGINSVILLE | MO | 64037 | | | January 6, 2025 by First Class Mail |
| 27769496 | CITIZENS CABLEVISION INC | ATTN: GENERAL COUNSEL | 312 EAST LAKE AVE | STE 116 | | ROSSVILLE | GA | 30741 | | | January 6, 2025 by First Class Mail |
| 27856150 | CITIZENS CABLEVISION, INC. | ATTN: BRIAN CORNELIUS, GM | 1905 WALNUT STREET HIGGINSVILLE, | | | HIGGINSVILLE | MO | 64037 | | | January 6, 2025 by First Class Mail |
| 27555907 | CITIZENS CABLEVISION, INC. (HIGGINSVILLE) | PO BOX 656 | 1905 WALNUT STREET | | | HIGGENSVILLE | MO | 64037 | | ACCTSPAY@CTCIS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856151 | CITIZENS CAPITAL MARKETS, INC. | ATTN: GENERAL COUNSEL | 28 STATE ST FL 13 | | | BOSTON | MA | 02109-5715 | | | January 6, 2025 by First Class Mail |
| 27556294 | CITIZENS FOR SANITY | 212 S HENRY ST 3RD FLOOR | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27557700 | CITIZENS INSURANCE COMPANY OF AMERICA | 77360 PO BOX 77000 | | | | DETROIT | MI | 48277 | | | January 6, 2025 by First Class Mail |
| 27555909 | CITIZENS MUTUAL TELEPHONE COOP | 114 WEST JEFFERSON STREET | PO BOX 130 | | | BLOOMFIELD | IA | 52537 | | THILL@MYCMTECH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856152 | CITIZENS MUTUAL TELEPHONE COOP | ATTN: GENERAL COUNSEL | 114 WEST JEFFERSON ST | | | BLOOMFIELD | IA | 52537 | | | January 6, 2025 by First Class Mail |
| 27856153 | CITIZENS MUTUAL TELEPHONE COOP | ATTN: JOE SYNDER, GENERAL MANAGER | 114 WEST JEFFERSON STREET | | | BLOOMFIELD | IA | 52537 | | | January 6, 2025 by First Class Mail |
| 27555908 | CITIZENS MUTUAL TELEPHONE COOP | | | | | | | | | JTUVERA@MYCMTECH.COM | January 7, 2025 by Email |
| 29465385 | CITIZENS TELECOM SERVICE COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 29465389 | CITIZENS TELECOM SERVICES COMPANY LLC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | January 6, 2025 by First Class Mail |
| 29465388 | CITIZENS TELECOM SERVICES COMPANY LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 29465390 | CITIZENS TELECOM SERVICES COMPANY LLC | ATTN: GENERAL COUNSEL | 604 DEER LODGE HIGHWAY | PO BOX 119 | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 29465386 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | January 6, 2025 by First Class Mail |
| 27769497 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | January 6, 2025 by First Class Mail |
| 27769498 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27769499 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27769500 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27856154 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 401 MERRIT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 29465387 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27769502 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD ST | | | SPUR | TX | 79370 | | | January 6, 2025 by First Class Mail |
| 27856156 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: KEVIN SAVILLE, SVP, GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27856157 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: KEVIN SAVILLE, VP & ASSOCIATE GENERAL COUNSEL | 2378 WILSHIRE BLVD. | | | MOUND | MN | 55364 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769503 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | January 6, 2025 by First Class Mail |
| 27856158 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27856159 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: STEVEN WARD, SVP, VIDEO TECHNOLOGY & CONTENT | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27856160 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: TINA POWER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27856155 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A/ FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27769501 | CITIZENS TELECOM SERVICES COMPANY, LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27555207 | CITY FOODS & EVENTS | 2020 BALTIMORE AVENUE | SUITE 400 | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27558065 | CITY FURNITURE | 6701 N HIATUS RD | | | | TAMARAC | FL | 33321 | | | January 6, 2025 by First Class Mail |
| 29465391 | CITY NATIONAL BANK | 555 S FLOWER ST 9TH FLOOR | | | | LOS ANGELES | CA | 90071-2300 | | | January 6, 2025 by First Class Mail |
| 27858955 | CITY NATIONAL ROCHDALE FIXED INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 27557430 | CITY OF ATLANTA DEPARTMENT OF FINANCE | OFFICE OF REVENUE | 55 TRINITY AVENUE, SW | SUIT 1350 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27557441 | CITY OF ATLANTA DEPARTMENT OF FINANCE, OFFICE OF REVENUE | 55 TRINITY AVE SW # 1350 | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27769505 | CITY OF AUBURN ELECTRIC DEPT ESSENTIAL SERVICES DIVISION | ATTN: SUSAN GEYER, GM | 210 S CEDAR ST | 3RD FLOOR CITY HALL | | AUBURN | IN | 46706 | | | January 6, 2025 by First Class Mail |
| 27559772 | CITY OF AUBURN, ELECTRIC DEPT, ESSENTIAL SERVICES DIVISION | 210 E. NINTH ST. | | | | AUBURN | IN | 46706 | | CONNECT@AUBURNESSENTIALSERVICES.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559771 | CITY OF AUBURN, ELECTRIC DEPT, ESSENTIAL SERVICES DIVISION | | | | | | | | | CONNECT@AUBURNESSENTIALSERVICES.NET | January 7, 2025 by Email |
| 29465392 | CITY OF AURORA | 15151 E. ALAMEDA PARKWAY | | | | AURORA | CO | 80012 | | | January 6, 2025 by First Class Mail |
| 27769506 | CITY OF BELLEVUE | ATTN: EMILY MEDINGER | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | January 6, 2025 by First Class Mail |
| 27856162 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | January 6, 2025 by First Class Mail |
| 27769507 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 2 S WEST ST | | | CLOVERDALE | IN | 46120 | | | January 6, 2025 by First Class Mail |
| 27769508 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | January 6, 2025 by First Class Mail |
| 27559519 | CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | | | January 6, 2025 by First Class Mail |
| 27856164 | CITY OF FOSSTON | ATTN: CHARLES LUCKEN | 220 EAST FIRST STREET | | | FOSSTON | MN | 56542 | | | January 6, 2025 by First Class Mail |
| 27856163 | CITY OF FOSSTON | ATTN: GENERAL COUNSEL | 220 EAST FIRST ST | | | FOSSTON | MN | 56542 | | | January 6, 2025 by First Class Mail |
| 27856165 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 29443871 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27769509 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769510 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560910 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051 | | | January 6, 2025 by First Class Mail |
| 29465393 | CITY OF MONROE | 215 N BROAD STREET | | | | MONROE | GA | 30655 | | | January 6, 2025 by First Class Mail |
| 27856167 | CITY OF MONROE | ATTN: BRIAN THOMPSON | 215 NORTH BROAD STREET | | | MONROE | GA | 30655 | | | January 6, 2025 by First Class Mail |
| 27856166 | CITY OF MONROE | ATTN: GENERAL COUNSEL | 215 N BROAD ST | | | MONROE | GA | 30655 | | | January 6, 2025 by First Class Mail |
| 27559773 | CITY OF MONROE | P.O. BOX 1249 | | | | MONROE | GA | 30655 | | ACCOUNTSPAYABLE@MONROEGA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559775 | CITY OF MONROE | | | | | | | | | ACCOUNTSPAYABLE@MONROEGA.GOV | January 7, 2025 by Email |
| 27559776 | CITY OF NORWAY CABLE | 915 MAIN STREET | | | | NORWAY | MI | 49870 | | ACCOUNTINGCLERK@NORWAYMI.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769511 | CITY OF NORWAY CABLE | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | January 6, 2025 by First Class Mail |
| 27856168 | CITY OF NORWAY CABLE | ATTN: RAY ANDERSON, GM | 915 MAIN STREET | | | NORWAY | MI | 49870 | | | January 6, 2025 by First Class Mail |
| 27856169 | CITY OF OPELIKA DBA OPELIKA POWER SERVICES | ATTN: DEREK LEE | 600 FOX RUN PARKWAY | | | OPELIKA | AL | 36801 | | | January 6, 2025 by First Class Mail |
| 27559777 | CITY OF PELLA | ATTN: ACCOUNTS PAYABLE | PO BOX 88 | | | PELLA | IA | 50219 | | KHORRAS@CITYOFPELLA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465394 | CITY OF PELLA (DBA PELLA FIBER) | CITY OF PELLA | 825 BROADWAY STREET | | | PELLA | IA | 50219 | | | January 6, 2025 by First Class Mail |
| 29465395 | CITY OF PELLA (DBA PELLA FIBER) | CITY OF PELLA | ATTN: ACCOUNTS PAYABLE | PO BOX 88 | | PELLA | IA | 50219 | | | January 6, 2025 by First Class Mail |
| 29442904 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN - (BRIGADE) | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856170 | CITY OF QUITMAN | ATTN: DANNY HERRING | 100 WEST SCREVEN STREET | | | QUITMAN | GA | 31643 | | | January 6, 2025 by First Class Mail |
| 27556039 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | M-13 | | | SANTA ANA | CA | 92702 | | | January 6, 2025 by First Class Mail |
| 27559521 | CITY OF SOUTHFIELD TREASURY | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27557346 | CITY OF SURPRISE | 15930 N BULLARD AVE | | | | SURPRISE | AZ | 85374-8844 | | | January 6, 2025 by First Class Mail |
| 27555330 | CITY OF SURPRISE | 15960 N BULLARD AVE | | | | SURPRISE | AZ | 85374 | | | January 6, 2025 by First Class Mail |
| 29465396 | CITY OF THOMASVILLE | 111 VICTORIA PLACE P.O. BOX 1540. | | | | THOMASVILLE | GA | 31799 | | | January 6, 2025 by First Class Mail |
| 27559779 | CITY OF WADSWORTH CABLE | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | | KWALLICK@WADSWORTHCITY.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559778 | CITY OF WADSWORTH CABLE | | | | | | | | | KWALLICK@WADSWORTHCITY.ORG | January 7, 2025 by Email |
| 27856171 | CITY OF WADSWORTH CABLE TV | ATTN: JOHN MADDING | 619 SCHOOL DRIVE | | | WADSWORTH | OH | 44281 | | | January 6, 2025 by First Class Mail |
| 27769512 | CITY OF WILSON NORTH CAROLINA | ATTN: GENERAL COUNSEL | 1010 LAKE ST | | | HILLSBORO | WI | 54634 | | | January 6, 2025 by First Class Mail |
| 27856172 | CITY OF WILSON NORTH CAROLINA | ATTN: GENERAL COUNSEL | 1800 HERRING AVE | | | WILSON | NC | 27894 | | | January 6, 2025 by First Class Mail |
| 27559780 | CITY OF WILSON NORTH CAROLINA | P O BOX 10 | | | | WILSON | NC | 27894-0010 | | BWHITLEY@WILSONNC.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465397 | CITY OF WILSON, NORTH CAROLINA | 1800 HERRING AVE. | | | | WILSON | NC | 27894 | | | January 6, 2025 by First Class Mail |
| 27856173 | CITY OF WILSON, NORTH CAROLINA | ATTN: WILLIAM C. AYCOCK, GM | 1800 HERRING AVE. | | | WILSON | NC | 27893 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856174 | CITY OF WILSON, NORTH CAROLINA | ATTN: WILLIAM C. AYCOCK, GM | 1800 HERRING AVE. | | | WILSON | NC | 27894 | | | January 6, 2025 by First Class Mail |
| 29465398 | CITY OF WINDOM | 443 10TH ST | | | | WINDOM | MN | 56101 | | | January 6, 2025 by First Class Mail |
| 27856176 | CITY OF WINDOM | ATTN: DENISE NICHOLS | 444 9TH STREET | | | WINDOM | MN | 56101 | | | January 6, 2025 by First Class Mail |
| 27856175 | CITY OF WINDOM | ATTN: GENERAL COUNSEL | 444 9TH ST | | | WINDOM | MN | 56101 | | | January 6, 2025 by First Class Mail |
| 29465399 | CITY OF WINDOM | CITY OF WINDOM | 444 9TH STREET | | | WINDOM | MN | 56101 | | | January 6, 2025 by First Class Mail |
| 27559781 | CITY OF WINDOM | CITY OF WINDOM | P O BOX 38 | | | WINDOM | MN | 56101 | | CHELSIE.CARLSON@WINDOMMN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465401 | CITY OF WYANDOTTE - WYANDOTTE MUNICIPAL SERVICES | 3200 BIDDLE AVENUE SUIT 200 | | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 29465402 | CITY OF WYANDOTTE - WYANDOTTE MUNICIPAL SERVICES | WYANDOTTE MUNICIPAL SERVICES | 3005 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 27856178 | CITY OF WYANDOTTE MICHIGAN - WYANDOTTE MUNICIPAL SERVICES | ATTN: ROD LESKO, ACTING GENERAL MANAGER | 3200 BIDDLE AVENUE, SUITE 200 | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 27769513 | CITY OF WYANDOTTE MICHIGAN- WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27856177 | CITY OF WYANDOTTE MICHIGAN- WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 27769514 | CITY OF WYANDOTTE MICHIGAN- WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 29465400 | CITY OF WYANDOTTEM-WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27555746 | CITYWIDE CPR INC | 21005 DIVISION STREET | #111 | | | CREST HILL | IL | 60403 | | | January 6, 2025 by First Class Mail |
| 29442905 | CLADRIUS LTD. | CALDRIUS | ATTN: DENNIS RUGGERE, MIHIR CHAKRAVARTI | MONTVALE BUSINESS CENERE 50, CHESTNUT RIDGE ROAD | | MONTVALE | NY | 11050 | | DENNIS@CLADRIUS.COM; MIHIR@CLADRIUS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558451 | CLAIBORNE KEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554889 | CLAIRE GEARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555007 | CLANCEY CHRISTIAN STEWART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560569 | CLANCY RELOCATION AND LOGISTICS | 2963 ROUTE 22 | | | | PATTERSON | NY | 12563 | | | January 6, 2025 by First Class Mail |
| 27856179 | CLARENCE CABLEVISION CO | ATTN: CHAD FALL | 608 LOMBARD ST, PO BOX 246 | | | CLARENCE | IA | 52216 | | | January 6, 2025 by First Class Mail |
| 27769515 | CLARENCE TELEPHONE COMPANY | ATTN: GENERAL MANAGER | 608 LOMBARD ST | PO BOX 246 | | CLARENCE | IA | 52216 | | | January 6, 2025 by First Class Mail |
| 27557701 | CLARINGTON CAPITAL MANAGEMENT, INC. | 522 UNIVERSITY AVENUE SUITE 700 | | | | TORONTO | ON | M5G 1Y7 | CANADA | | January 6, 2025 by First Class Mail |
| 27552554 | CLARITY COVERDALE FURY | 121 SOUTH 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27555931 | CLARITY COVERDALY FURY | 121 S 8TH STREET | SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27559782 | CLARITY TELECOM | 104 E. CENTER STREET | SUITE 201 | | | SIKESTON | MO | 63801 | | CADE.GARRELTS@MYBLUEPEAK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856180 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27769516 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27769517 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 2000 LEXINGTON STREET | | | BELMONT | NC | 28012 | | | January 6, 2025 by First Class Mail |
| 27769518 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 6915 50TH AVE | | | WOODSIDE | NY | 11377-6003 | | | January 6, 2025 by First Class Mail |
| 27856181 | CLARITY TELECOM | ATTN: JIM GLEASON, PRESIDENT | 104 E. CENTER STREET | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27559783 | CLARITY TELECOM | | | | | | | | | CADE.GARRELTS@MYBLUEPEAK.COM | January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559784 | CLARITY TELECOM LLC - NTS COMMUNICATIONS, INC | 104 E. CENTER STREET | SUITE 201 | | | SIKESTON | MO | 63801 | | LOUIS.BURGE@VASTBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561887 | CLARK ANDREW ROWE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552172 | CLARK NIKDEL INC | 72 4TH ST NW | | | | WINTER HAVEN | FL | 33881-4667 | | | January 6, 2025 by First Class Mail |
| 27555283 | CLARK PRODUCTIONS INC. | 1095 WINDWARD RIDGE PARKWAY | SUITE 200 | | | ALPHARETTA | GA | 30005 | | | January 6, 2025 by First Class Mail |
| 27554946 | CLARK STEVEN ALVESHERE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556757 | CLARK STREET PRODUCTIONS LLC | 700 CLARK STREET | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27769519 | CLARK STREET PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27856187 | CLARK STREET PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | FOX SPORTS MIDWEST | 333 S. 18TH STREET, SUITE 300 | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27554420 | CLARK STREET PRODUCTIONS LLC | ATTN: MICHAEL WHITTLE, III | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556370 | CLARK STREET PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 29465403 | CLARK STREET PRODUCTIONS LLC | C/O CLARK STREET PRODUCTIONS, LLC | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556874 | CLARK STREET PRODUCTIONS LLC | C/O FOX SPORTS MIDWEST | ATTN: JACK DONOVAN, SENIOR VICE PRESIDENT AND | GENERAL MANAGER | 333 S 18TH ST, STE 300 | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27856185 | CLARK STREET PRODUCTIONS LLC | C/O FOX SPORTS MIDWEST | ATTN: JACK DONOVAN, SVP & GENERAL MANAGER | 333 S 18TH ST, STE 300 | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27856183 | CLARK STREET PRODUCTIONS LLC | CLARK STREET PRODUCTIONS, LLC | ATTN: MICHAEL WHITTLE | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27856184 | CLARK STREET PRODUCTIONS LLC | CLARK STREET PRODUCTIONS, LLC | ATTN: WILLIAM O. DEWITT III | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27856189 | CLARK STREET PRODUCTIONS LLC | WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27559456 | CLARK STREET PRODUCTIONS LLC | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27856182 | CLARK STREET PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | January 6, 2025 by First Class Mail |
| 27556072 | CLARK WIRE & CABLE INC | 408 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060-3102 | | | January 6, 2025 by First Class Mail |
| 27561220 | CLARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556426 | CLASSIC AUTO GROUP | 8470 TYLER BLVD | | | | MENTOR | OH | 44060-4230 | | | January 6, 2025 by First Class Mail |
| 27555636 | CLASSIC CHEVROLET | 4245 N CENTRAL EXPY SUITE 600 | | | | DALLAS | TX | 75205-4568 | | | January 6, 2025 by First Class Mail |
| 27556161 | CLASSIC PROTECTION INC | 3208 ROYAL STREET | | | | LOS ANGELES | CA | 90007 | | | January 6, 2025 by First Class Mail |
| 27553884 | CLAUS, BRADLEY AARON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553189 | CLAVETTE SUZANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561888 | CLAY BOUSEMA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559785 | CLAY COUNTY RURAL TELEPHONE | 2 S. WEST STREET | | | | CLOVERDALE | IN | 46120 | | ACCOUNTSPAYABLE@WEENDEAVOR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856191 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE INC D/B/A ENDEAVOR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2 S WEST ST | | | CLOVERDALE | IN | 46120 | | | January 6, 2025 by First Class Mail |
| 27769521 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE INC D/B/A ENDEAVOR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 224 DALTON ST | | | ELLIJAY | GA | 30540 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856190 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE, INC. | ATTN: DARIN T. LACOURSIERA, CEO | 2 S, WEST STREET | | | CLOVERDALE | IN | 46120 | | | January 6, 2025 by First Class Mail |
| 27561889 | CLAYTON M. HUGHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552408 | CLEAN AIR CALIFORNIA | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465404 | CLEAN RESTROOM RENTALS OF FLORIDA INC | PO BOX 271385 | | | | TAMPA | FL | 33688 | | | January 6, 2025 by First Class Mail |
| 27560952 | CLEANING SYSTEMS MANAGEMENT CORP | PO BOX 32065 | | | | ST. LOUIS | MO | 63132 | | | January 6, 2025 by First Class Mail |
| 27555797 | CLEAR CHANNEL OUTDOOR LLC | PO BOX 402379 | | | | ATLANTA | GA | 30384 | | | January 6, 2025 by First Class Mail |
| 29465405 | CLEARBOX RIGHTS LLC | 210 JAMESTOWN PARK RD STE 100 | | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27555313 | CLEAR-COM LLC | 1301 MARINA VILLAGE PKWY | SUITE 105 | | | ALAMEDA | CA | 94501 | | | January 6, 2025 by First Class Mail |
| 27555641 | CLEARWAY MINNESOTA | 43 SE MAIN STREET SUITE 300 | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27561221 | CLEMENS, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553564 | CLEMMONS, TATIANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553335 | CLEMONS JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560956 | CLEMSON UNIVERSITY | PO BOX 33159 | | | | CLEMSON | SC | 29633 | | | January 6, 2025 by First Class Mail |
| 27555388 | CLEVELAND ASSOCIATION OF BROADCASTERS | PO BOX 15294 | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27856192 | CLEVELAND BROWNS FOOTBALL COMPANY | ATTN: MEGAN ROGERS | 76 LOU GROZA BLVD. | | | BEREA | OH | 44017 | | | January 6, 2025 by First Class Mail |
| 27555211 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | 100 ALFRED LERNER WAY | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27560793 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | 76 LOU GROZA BLVD | | | | BEREA | OH | 44017 | | | January 6, 2025 by First Class Mail |
| 27769522 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: DAVID JENKINS, EVP & CHIEF OPERATING OFFICER | 100 ALFRED LERNER WAY | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27769523 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: GENERAL COUNSEL | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | January 6, 2025 by First Class Mail |
| 27554260 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: MEGAN ROGERS | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | January 6, 2025 by First Class Mail |
| 27559176 | CLEVELAND BUILDING TRADES COUNCIL | 3250 EUCLID AVE | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27556163 | CLEVELAND CAMERA RENTAL | VISION MEDIA AND MARKETING LLC | 1419 EAST 40TH ST | | | CLEVELAND | OH | 44103 | | | January 6, 2025 by First Class Mail |
| 27554277 | CLEVELAND CAVALIERS | ATTN: GENERAL COUNSEL | QUICKEN LOANS ARENA | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27553091 | CLEVELAND CAVALIERS | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27552463 | CLEVELAND CAVALIERS MARKETING | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27559167 | CLEVELAND CLINIC THE | 32 HAVILAND ST | | | | NORWALK | CT | 06854 | | | January 6, 2025 by First Class Mail |
| 27769526 | CLEVELAND FINANCIAL ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 999 WATERSIDE DR | STE 2300 | | NORFOLK | VA | 23510 | | | January 6, 2025 by First Class Mail |
| 27559098 | CLEVELAND FURNITURE COMPANY | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | January 6, 2025 by First Class Mail |
| 27552756 | CLEVELAND GUARDIANS | 2401 ONTARIO ST | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27559097 | CLEVELAND GUARDIANS | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | January 6, 2025 by First Class Mail |
| 27555857 | CLEVELAND GUARDIANS BASEBALL COMPANY LLC | 2401 ONTARIO ST | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 29465406 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | ATTN: MR PAUL DOLAN, CHAIRMAN AND CEO | PROGRESSIVE FIELD | 2401 ONTARIO ST | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476507 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | JOSEPH ZNIDSARIC | 2401 ONTARIO STREET | | CLEVELAND | OH | 44115 | | NBUCHTA@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876793 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | MAXWELL KOSMAN, VICE PRESIDENT & GENERAL COUNSEL | 2401 ONTARIO STREET | | | CLEVELAND | OH | 44115 | | NBUCHTA@JONESDAY.COM; MKOSMAN@CLEGUARDIANS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875470 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552326 | CLEVELAND HEALTH GROUP | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27559509 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | 2401 ONTARIO STREET | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27856194 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | PROGRESSIVE FIELD | 2401 ONTARIO STREET | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27557375 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | ATTN: MR PAUL DOLAN, CHAIRMAN AND CEO | PROGRESSIVE FIELD | 2401 ONTARIO ST | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 29465407 | CLEVELAND STATE UNIVERSITY | 2121 EUCLID AVE | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27856195 | CLIFF LAKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553977 | CLIFF LAKE | ATTN: TYLER TRAMPE | W194 N11551 MCCORMICK DR | | | GERMANTOWN | WI | 53022 | | TYLERTRAMPE@HAMPELCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554003 | CLIFF LAKE CORP. | ATTN: TYLER TRAMPE | W194 N11551 MCCORMICK DRIVE | | | GERMANTOWN | WI | 53022 | | SPORTSMANSJOURNALTV@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769528 | CLIFF LAKE CORP. | W194 N11551 MCCORMICK DRIVE | | | | GERMANTOWN | WI | 53022 | | | January 6, 2025 by First Class Mail |
| 27561890 | CLIFFORD DALE FEGETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561891 | CLIFFORD DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557973 | CLOROX | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465408 | CLOUDINARY INC | 3400 CENTRAL EXPRESSWAY | SUITE 110 | | | SANTA CLARA | CA | 95051 | | | January 6, 2025 by First Class Mail |
| 27556323 | CLUB FOR GROWTH | 815 GRANDVIEW AVE SUITE 600 | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27556320 | CLUB FOR GROWTH ACTION | 815 GRANDVIEW AVE SUITE 600 | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27555688 | CLUNE CONSTRUCTION COMPANY LP | 10 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27559305 | CLUTCH INC | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27560665 | CLUTCH MUSIC LP | 437 WILD ELM ST | | | | FRANKLIN | TN | 37064 | | | January 6, 2025 by First Class Mail |
| 27553563 | CLYMA, BRADY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561222 | CLYMER, BEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764309 | CMFT CORPORATE CREDIT SECURITIES LLC US0M0186F1 | OFS CLO MANAGEMENT LLC | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27856196 | CMFT CORPORATE CREDIT SECURITIES, LLC | ATTN: GENERAL COUNSEL | OFSCC FS LLC C/O VIRTUS GROUP LP | 1301 FANNIN ST. | SUITE 1700 | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27856197 | C-M-L TELEPHONE COOPERATIVE ASSN. | ATTN: GENERAL COUNSEL | 208 EAGLE ST. | | | MERIDEN | IA | 51037-7715 | | | January 6, 2025 by First Class Mail |
| 27559786 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | 208 EAGLE STREET | PO BOX 18 | | | MERIDEN | IA | 51037 | | CMLTELCO@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856199 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: BRUCE JOHNSON | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | January 6, 2025 by First Class Mail |
| 27856200 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: BRUCE JOHNSON, GENERAL MANAGER | 208 EAGLE STREET | | | MERIDEN | IA | 51037 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769529 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | January 6, 2025 by First Class Mail |
| 27856198 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: GENERAL COUNSEL | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | January 6, 2025 by First Class Mail |
| 27559787 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | | | | | | | | | CMLTELCO@NETINS.NET | January 7, 2025 by Email |
| 27564283 | CMMS CTR FOR MEDICARE MEDICAID SERVICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769530 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 1940 MADISON ST | | | CLARKSVILLE | TN | 37043 | | | January 6, 2025 by First Class Mail |
| 27769531 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769532 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | January 6, 2025 by First Class Mail |
| 27856202 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856201 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27769533 | CMN-RUS INC | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | 12TH FLOOR | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856203 | CMN-RUS INC F/K/A CINERGY METRONET INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856205 | CMN-RUS INC F/K/A CINERGY METRONET INC | ATTN: MICHAEL CINELLI | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856204 | CMN-RUS, INC. F/K/A CINERGY METRONET, INC. | ATTN: KEVIN STELMACH, GM/VP | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27856206 | CMS INTERNET LLC | ATTN: GENERAL COUNSEL | 131 S MAIN ST | | | MT PLEASANT | MI | 48858 | | | January 6, 2025 by First Class Mail |
| 27769534 | CMS INTERNET LLC | ATTN: GENERAL COUNSEL | 224 STATE ST | | | CONNEAUT | OH | 44030 | | | January 6, 2025 by First Class Mail |
| 27856207 | CMS INTERNET LLC | ATTN: JEREMY SHEETS | 131 S MAIN STREET | | | MT PLEASANT | MI | 48858 | | | January 6, 2025 by First Class Mail |
| 27552693 | CMT CONSULTING-LAKEWOOD | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | January 6, 2025 by First Class Mail |
| 27856208 | CNA | ATTN: GENERAL COUNSEL | CNA GLOBAL SPECIALTY LINES | 5565 GLENRIDGE CONNECTOR, SUITE 600 | | ATLANTA | GA | 30342 | | | January 6, 2025 by First Class Mail |
| 27856209 | CNA | ATTN: GENERAL COUNSEL | CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | 125 BROAD STREET – 8 TH FLOOR | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27769535 | CNA CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 125 BROAD STREET | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27557503 | CNA FINANCIAL CORPORATION | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856210 | CNA FINANCIAL INSURANCE | ATTN: GENERAL COUNSEL | 125 BROAD ST. | 8TH FLOOR | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27856212 | CNA GLOBAL SPECIALTY LINES | ATTN: GENERAL COUNSEL | PO BOX 8317 | | | CHICAGO | IL | 60680-8317 | | | January 6, 2025 by First Class Mail |
| 27856211 | CNA GLOBAL SPECIALTY LINES | ATTN: MARC CURVAN | 1954 GREENSPRING DRIVE | SUITE 450 | | TIMONIUM | MD | 21093 | | | January 6, 2025 by First Class Mail |
| 27856213 | CNA INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 200 GLASTONBURY BLVD, SUITE 200 | | | GLASTONBURY | CT | 06033 | | | January 6, 2025 by First Class Mail |
| 27769536 | CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | ATTN: GENERAL COUNSEL | 125 BROAD STREET, 8TH FLOOR | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27564336 | CNBC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465409 | CND ACQUISITION CO LLC | 312 EAST LAKE AVENUE SUITE 116 | | | | ROSSVILLE | GA | 30741 | | | January 6, 2025 by First Class Mail |
| 27856214 | CND ACQUISITION CO LLC | ATTN: GENERAL COUNSEL | 312 EAST LAKE AVE | STE 116 | | ROSSVILLE | GA | 30741 | | | January 6, 2025 by First Class Mail |
| 27769537 | CND ACQUISITION CO LLC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27856215 | CND ACQUISITION CO., LLC | ATTN: BILL COOK. PRESIDENT/CEO | 312 EAST LAKE AVENUE | SUITE 116 | | ROSSVILLE | GA | 30741 | | | January 6, 2025 by First Class Mail |
| 27559789 | CND ACQUISITION CO., LLC | P.O. BOX 880 | | | | ROSSVILLE | GA | 30741 | | DPDCND@COMCAST.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559788 | CND ACQUISITION CO., LLC | | | | | | | | | DPDCND@COMCAST.NET | January 7, 2025 by Email |
| 27556383 | CNU ONLINE HOLDINGS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556393 | CNU ONLINE HOLDINGS NETCREDIT | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556413 | COALITION FOR SAFE RESPONSIBLE GAMING | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27559359 | COASTAL CONSERVATION TEXAS | 6919 PORTWEST DR STE 100 | | | | HOUSTON | TX | 77024-8049 | | | January 6, 2025 by First Class Mail |
| 27560522 | COASTAL MEDIA GROUP | 23033 MOSBY ST | | | | WOODLAND HILLS | CA | 91364 | | | January 6, 2025 by First Class Mail |
| 27557966 | COASTLINE CHRYSLER DODGE JEEP RAM | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | January 6, 2025 by First Class Mail |
| 27856216 | COAXIAL PROPERTIES, INC. DBA COMMUNICATION SERVICES | ATTN: PHIL SHOCKLEY, PRESIDENT | 4564 TELEPHONE RD., SUITE 805 | | | VENTURA | CA | 93003 | | | January 6, 2025 by First Class Mail |
| 27557059 | COBY WEINSIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564375 | COCA COLA COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556252 | COCA COLA CONSOLIDATED | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211 | | | January 6, 2025 by First Class Mail |
| 27556251 | COCA COLA CONSOLIDATED-CHARLOTTE | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211-3588 | | | January 6, 2025 by First Class Mail |
| 27559137 | COCA COLA NORTH AMERICA | 300 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-5042 | | | January 6, 2025 by First Class Mail |
| 27552278 | COCA-COLA CONSOLIDATED-CHARLOTTE | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211 | | | January 6, 2025 by First Class Mail |
| 27553566 | COCHRAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465410 | CODE MEDIA LLC | 225 SANTA MONICA BLVD 3RD FLOOR | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27558699 | CODY RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561892 | CODY ROSS EASTWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561893 | CODY SCHNEIDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558769 | CODY SHUCKHART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555249 | COFFEE AMBASSADOR INC | 7920 ARJONS DRIVE | STE A&B | | | SAN DIEGO | CA | 92126 | | | January 6, 2025 by First Class Mail |
| 27856217 | COGECO US FINANCE LLC | ATTN: PATT BRATTON, CFO | 3 BATTERYMARCH PARK #200 | | | QUINCY | MA | 02169 | | | January 6, 2025 by First Class Mail |
| 27769538 | COGECO US FINANCE LLC | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27856218 | COGENCY GLOBAL INC. | ATTN: GENERAL COUNSEL | 122 E 42ND STREET | 18 FLOOR | | NEW YORK | NY | 10168 | | | January 6, 2025 by First Class Mail |
| 27856219 | COGENCY GLOBAL INC. | ATTN: GENERAL COUNSEL | 122 E. 42ND STREET | 18TH FLOOR | | NEW YORK | NY | 10168 | | | January 6, 2025 by First Class Mail |
| 27554393 | COGENT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2450 N ST NW | | | WASHINGTON | DC | 20037 | | | January 6, 2025 by First Class Mail |
| 27560309 | COGENT COMMUNICATIONS, INC. | 1015 31ST STREET, NW | | | | GEORGETOWN | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27557489 | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | | | | WASHINGTON | DC | 20037 | | | January 6, 2025 by First Class Mail |
| 27559588 | COGENT COMMUNICATIONS, INC. | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | | | January 6, 2025 by First Class Mail |
| 27867398 | COGENT COMMUNICATIONS, INC. | ROBERT FORNUIC BRUCE | 2458 N ST., NW | | | WASHINGTON | DC | 20037 | | RBUCE@COGENTCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552801 | COL BLEU VODKA-SOLON | 31005 BAINBRIDGE RD | | | | SOLON | OH | 44139-2286 | | | January 6, 2025 by First Class Mail |
| 27556334 | COLBERT ADVERTISING LLC | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556088 | COLDEN CORPORATION | 5842 HERITAGE LANDING DRIVE | | | | EAST SYRACUSE | NY | 13057 | | | January 6, 2025 by First Class Mail |
| 27560263 | COLDEN CORPORATION | 630 SENTRY PARKWAY, SUITE 110 | | | | PENLLYN | PA | 19422 | | WESLEY@COLDEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27866907 | COLDEN CORPORATION | | | | | | | | | MAGARI@COLDEN.COM | January 7, 2025 by Email |
| 27554692 | COLE TERLIP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558561 | COLEMAN, PAA KWESI IMPRAIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553859 | COLEY, BRANDON WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465411 | COLHOC LIMITED PARTNERSHIP | 200 WEST NATIONWIDE BOULEVARD | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27554309 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: CAMERON SCHOLVIN, SENIOR VICE PRESIDENT, CHIEF REVENUE OFFICER | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | COLUMBUS | OH | 43215 | | CSCHOLVIN@BLUEJACKETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769540 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: GENERAL COUNSEL | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BOULEVARD | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27856220 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: SENIOR VICE PRESIDENT CHIEF REVENUE OFFICER | 200 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27863546 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | C/O ROBERT A. BELL, JR. | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | RABELL@VORYS.COM; MDWALKUSKI@VORYS.COM; MGREGORY@BLUEJACKETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27863759 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | JOHN TORTORA, CHIEF LEGAL OFFICER | 200 WEST NATIONWIDE BOULEVARD | | | COLUMBUS | OH | 43215 | | JTORTORA@BLUEJACKETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561894 | COLIN BROOKFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552265 | COLLE & MCVOY ADVERTISING | 400 FIRST AVE N, SUITE 700 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27558198 | COLLE AND MCVOY ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465413 | COLLE AND MCVOY LLC | 400 FIRST AVE N | SUITE 700 | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27558180 | COLLE AND MCVOY LLC-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561895 | COLLEEN MACKENZIE LOTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558845 | COLLEEN MARIE WALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465412 | COLLEGE FOOTBALL HALL OF FAME | 250 MARIETTA ST NW | | | | ATLANTA | GA | 30313 | | | January 6, 2025 by First Class Mail |
| 27560450 | COLLEGIATE AWARDS | 2452 N MAYFAIR AVE | | | | SPRINGFIELD | MO | 65803-5016 | | | January 6, 2025 by First Class Mail |
| 27561896 | COLLIN RYAN BERNARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555377 | COLLINS BUILDERS | PO BOX 121154 | | | | ARLINGTON | TX | 76012 | | | January 6, 2025 by First Class Mail |
| 27561223 | COLLINS, ERIC A/K/A ERIC COLLINS, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557979 | COLOGUARD EXACT SCIENCES | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27556813 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: CHIEF FINANCIAL OFFICER | 45 ROCKEFELLER PLAZA, 7TH FLOOR | | | NEW YORK | NY | 10111 | | | January 6, 2025 by First Class Mail |
| 27769541 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: GENERAL COUNSEL | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27556795 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27556794 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: PROPERTY MANAGER | COLONY SQ SHOPPING MALL | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554455 | COLONY SQUARE (COLONY-MIDTOWN) LP | C/O TISHMAN SPEYER PROPERTIES LP | ATTN: CHIEF FINANCIAL OFFICER | 45 ROCKEFELLER PLAZA | 71 H FLOOR | NEW YORK | NY | 10111 | | | January 6, 2025 by First Class Mail |
| 27554456 | COLONY SQUARE (COLONY-MIDTOWN) LP | C/O TISHMAN SPEYER PROPERTIES LP | ATTN: CHIEF LEGAL OFFICER | 45 ROCKEFELLER PLAZA | 71 H FLOOR | NEW YORK | NY | 10111 | | | January 6, 2025 by First Class Mail |
| 27875502 | COLONY SQUARE (COLONY-MIDTOWN), L.P. | 712 MAIN STREET, SUITE 2500 | | | | HOUSTON | TX | 77002 | | RPEREZ@LIONSTONEINVESTMENTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872910 | COLONY SQUARE (COLONY-MIDTOWN), L.P. | BRUCE J. RUZINSKY C/O JACKSON WALKER | 1401 MCKINNEY, SUITE 1900 | | | HOUSTON | TX | 77010 | | BRUZINSKY@JW.COM; ARUSSELL@LIONSTONEINVESTMENTS.COM; LARA.COLEMAN@CHAMBERLAINLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769542 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 1175 PEACHTREE ST NE | STE 1650 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27554131 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 1197 PEACHTREE ST | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27554132 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 1197 PEACHTREE ST NE | SUITE 780 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27769543 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | PO BOX 533255 | | | CHARLOTTE | NC | 28290-3255 | | | January 6, 2025 by First Class Mail |
| 27552101 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | TISHMAN SPEYER PROPERTIES LP | 45 ROCKEFELLER PLAZA 7TH FLOOR | | NEW YORK | NY | 10011 | | | January 6, 2025 by First Class Mail |
| 27769544 | COLONY SQUARE LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27556793 | COLONY SQUARE LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | COLONY SQ SHOPPING MALL | STE 511 | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27556796 | COLONY SQUARE LP | ATTN: REBECCA HOLLAND, PROPERTY MANAGER | COLONY SQ SHOPPING MALL | STE 511 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27553102 | COLORADO DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: CARLOS SAAVEDRA GUTIERREZ, SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GPO BOX 3088 | | HATO REY | PR | 00918 | | | January 6, 2025 by First Class Mail |
| 29465414 | COLORADO ROCKIES BASEBALL CLUB, LTD. | 2001 BLAKE ST | | | | DENVER | CO | 80205 | | | January 6, 2025 by First Class Mail |
| 27554841 | COLOREDGE INC | PO BOX 826977 | | | | PHILADELPHIA | PA | 19182 | | | January 6, 2025 by First Class Mail |
| 27858964 | COLUMBIA CENT CLO 27 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27858967 | COLUMBIA CENT CLO 28 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27858970 | COLUMBIA CENT CLO 29 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27858973 | COLUMBIA CENT CLO 30 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27858976 | COLUMBIA CENT CLO 31 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27558133 | COLUMBIA HYUNDAI | 10981 MONTGOMERY RD | | | | MONTGOMERY | OH | 45249-2304 | | | January 6, 2025 by First Class Mail |
| 27557702 | COLUMBIA MANAGEMENT | P. O. BOX 219104. | | | | KANSAS CITY | MO | 64121-9104 | | | January 6, 2025 by First Class Mail |
| 29465415 | COLUMBIA POWER & WATER SYSTEMS | 128 SOUTH FIRST STREET | | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27559791 | COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE | P.O. BOX 379 | | | COLUMBIA | TN | 38402 | | GLENN.JERNIGAN@CPWS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465416 | COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LN | | | | COLUMBIA | TN | 38401 | | | January 6, 2025 by First Class Mail |
| 27856221 | COLUMBIA POWER & WATER SYSTEMS | ATTN: WEST KELLEY, VP OPERATIONS | 128 SOUTH FIRST STREET | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27559790 | COLUMBIA POWER & WATER SYSTEMS | | | | | | | | | GLENN.JERNIGAN@CPWS.COM | January 7, 2025 by Email |
| 27858979 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27560480 | COLUMBUS ARENA MANAGEMENT LLC | 200 W. NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564497 | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2561 | | | January 6, 2025 by First Class Mail |
| 27560481 | COLUMBUS BLUE JACKETS | 200 WEST NATIONWIDE BOULEVARD | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 29476890 | COLUMBUS BLUE JACKETS | VORY SATES SEYMOUR AND PEDSCUP | 52 EAST GAY STREET | | | COLUMBUS | OH | 43215 | | RABELL@VORY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560482 | COLUMBUS BLUE JACKETS FOUNDATION | 200 WEST NATIONWIDE BOULEVARD | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27556632 | COLUMBUS CREW | 1 BLACK & GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | January 6, 2025 by First Class Mail |
| 27552745 | COLUMBUS EQUIPMENT COMPANY | 2323 PERFORMANCE WAY | | | | COLUMBUS | OH | 43207-2858 | | | January 6, 2025 by First Class Mail |
| 27856222 | COLUMBUS TELEPHONE COMPANY | ATTN: TRISH CARROLL | 224 SOUTH KANSAS AVENUE | | | COLUMBUS | KS | 66725 | | | January 6, 2025 by First Class Mail |
| 27856252 | COM NET INC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |
| 27769576 | COM NET INC | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 27769577 | COM NET INC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27769578 | COM NET INC | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | January 6, 2025 by First Class Mail |
| 27769579 | COM NET INC | ATTN: GENERAL COUNSEL | 541 E MAIN RD | | | CONNEAUT | OH | 44030 | | | January 6, 2025 by First Class Mail |
| 27856251 | COM NET INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27769580 | COM NET INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27769581 | COM NET INC | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27769582 | COM NET LNC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27856253 | COM NET LNC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27557921 | COMBE, INC. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552486 | COMCAST | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560808 | COMCAST | 8000 E ILIFF | ATTN:LINDA SMITH | | | DENVER | CO | 80231 | | | January 6, 2025 by First Class Mail |
| 27769298 | COMCAST BUSINESS COMMUNICATIONS LLC | 8000 E ILIFF | ATTN:LINDA SMITH | | | DENVER | CO | 80231 | | | January 6, 2025 by First Class Mail |
| 27856223 | COMCAST CABLE | ATTN: CHIEF COUNSEL, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856233 | COMCAST CABLE | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856224 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27554119 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856225 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769545 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PWY | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 27554120 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554123 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769546 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 3517 BLOOMFIELD CLUB DR | | | BLOOMFIELD HILLS | MI | 48301 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856228 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27558617 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554118 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27856227 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27556805 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL, CABLE LEGAL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27558616 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856226 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554116 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: MS JENNIFER GAISKI | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27769292 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | 13431 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29465420 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | ATTN: LINDA SMITH | 8000 E ILIFF | | | DENVER | CO | 80231 | | | January 6, 2025 by First Class Mail |
| 27769548 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856229 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27769549 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | January 6, 2025 by First Class Mail |
| 27769550 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | January 6, 2025 by First Class Mail |
| 27856230 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769551 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F. KENNEDY BOULEVARD | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856232 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769552 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: JENNIFER T GAISKI, SVP, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | 51ST FLOOR | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856231 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | CTS.LEGAL@COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876453 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19103 | | BART.SPRIESTER@COMCAST.COM; KYLE_LODER@COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465421 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F. KENNEDY BOULEVARD | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27875656 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | WINSTON & STRAWN LLP | ATTN: GREGORY GARTLAND | 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | | GGARTLAND@WINSTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560385 | COMCAST CABLE COMMUNICATIONS MNGT LLC | 13431 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29465417 | COMCAST CABLE COMMUNICATIONS, INC. | 13431 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27559799 | COMCAST CABLE COMMUNICATIONS, INC. | 1701 JFK BOULEVARD 46TH FLOOR | | | | PHILADELPHIA | PA | 19103 | | BRYAN_DENINNIS@COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559795 | COMCAST CABLE COMMUNICATIONS, INC. | | | | | | | | | BRYAN_DENINNIS@COMCAST.COM | January 7, 2025 by Email |
| 27874558 | COMCAST CABLE COMMUNICATIONS, LLC | 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | | SAMANTHA_FISHER@COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559534 | COMCAST CABLE COMMUNICATIONS, LLC | 1701 JOHN F. KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769547 | COMCAST CABLE COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29465419 | COMCAST CABLE COMMUNICATIONS, LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | COMCAST CABLE COMMUNICATIONS, LLC | ONE COMCAST CENTER | 1701 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 29465418 | COMCAST CABLE COMMUNICATIONS, LLC | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27875792 | COMCAST CABLE COMMUNICATIONS, LLC | DAVIS POLK & WARDWELL LLP | TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; AMBER.LEARY@DAVISPOLK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874088 | COMCAST CORPORATION | 1701 JFK BLVD | | | | PHILADELPHIA | PA | 19103 | | SAMANTHA_FISHER@COMCAST.COM; MARC_ROCKFORD@COMCAST.COM; AMBER.LEARY@DAVISPOLK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559535 | COMCAST CORPORATION | 1701 JOHN F. KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554528 | COMCAST CORPORATION | ATTN: CHIEF COUNSEL, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856234 | COMCAST CORPORATION | ATTN: CHIEF COUNSEL, CONTENT ACQUISTION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27856239 | COMCAST CORPORATION | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27554124 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT | CONTENT ACQUISITION | ONE COMCAST CENTER | 54TH FLOOR | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554122 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITON | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769554 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27554523 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27769555 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27769556 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 220 W MAIN ST | | | GLEN ELDER | KS | 67446 | | | January 6, 2025 by First Class Mail |
| 27769557 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769558 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | January 6, 2025 by First Class Mail |
| 27769559 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27769560 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856240 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27769561 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27557260 | COMCAST CORPORATION | ATTN: JENNIFER T GAISKI SVP, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JFK BLVD | 51ST FLOOR | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769562 | COMCAST CORPORATION | ATTN: MS JENNIFER GAISKI | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27769563 | COMCAST CORPORATION | ATTN: PHILIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27769564 | COMCAST CORPORATION | ATTN: ROGER SEIKEN, SVP OF PROGRAMMING | 7887 E. BELLEVIEW AVE. | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27769565 | COMCAST CORPORATION | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | January 6, 2025 by First Class Mail |
| 27769566 | COMCAST CORPORATION | ATTN: SVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27557258 | COMCAST CORPORATION | ATTN: SVP, PROGRAMMING | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27554117 | COMCAST CORPORATION | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27554463 | COMCAST CORPORATION | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27875722 | COMCAST CORPORATION | DAVIS POLK & WARDWELL LLP | TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559589 | COMCAST CORPORATION | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | | | January 6, 2025 by First Class Mail |
| 27873621 | COMCAST CORPORATION | | | | | | | | | MARC_ROCKFORD@COMCAST.COM; SAMANTHA_FISHER@COMCAST.COM | January 7, 2025 by Email |
| 27875590 | COMCAST CORPORATION | | | | | | | | | MICHAEL.PERA@DAVISPOLK.COM; TIMOTHY.GRAULICH@DAVISPOLK.COM | January 7, 2025 by Email |
| 27856235 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | 1701 JOHN F. KENNEDY BLVD. | | | PHIADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27769568 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856237 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27856238 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27856236 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL, CABEL LEGAL | 1701 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27557259 | COMCAST INTERACTIVE MEDIA LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27554500 | COMCAST INTERACTIVE MEDIA LLC | ATTN: SVP, MARKETING-CONTENT DEVELOPMENT | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27564344 | COMEDY CENTRAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551884 | COMERICA BANK | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | January 6, 2025 by First Class Mail |
| 27554820 | COMMERCIAL MOVING & INSTALLATION INC | 3615 SUPERIOR AVE | BLDG 42 | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27858982 | COMMINGLED PENSION TRUST FUND (FLOATING RATE INCOME) OF JPMORGAN CHASE BANK NA | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27556596 | COMMON GROUND ALLIANCE | 3336 RICHMOND AVE STE 300 | | | | HOUSTON | TX | 77098-3022 | | | January 6, 2025 by First Class Mail |
| 27552410 | COMMON SENSE LEADERSHIP FUND INC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 29465422 | COMMON WORLD PRODUCTIONS INC | 3810 DUNLAP STREET N | | | | ARDEN HILLS | MN | 55112 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564264 | COMMONSPIRIT HEALTH | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27858985 | COMMONWEALTH FIXED INTEREST FUND 17 | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27557703 | COMMONWEALTH LAND TITLE INSURANCE COMPANY | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-2901 | | | January 6, 2025 by First Class Mail |
| 29442906 | COMMONWEALTH LAND TITLE INSURANCE COMPANY | NEWPORT GLOBAL ADVISORS LP | ATTN: JAKE MASE | 21 WATERWAY AVENUE, SUITE 150 | | THE WOODLANDS | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769569 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 10983 SW 89TH AVE | | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27769570 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27769571 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 8825 SW 110TH ST | | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27559808 | COMMUNICATION CONSTRUCTION SERVICES, INC. | 4400 PGA BLVD., | SUITE 200 | | | PALM BEACH GARDENS | FL | 33410 | | MMELOCHE@CORP.WARRIOR.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856241 | COMMUNICATION CONSTRUCTION SERVICES, INC. | ATTN: TIM EVARD | 4400 PGA BLVD. | SUITE 200 | | PALM BEACH GARDENS | FL | 33410 | | | January 6, 2025 by First Class Mail |
| 27559807 | COMMUNICATION CONSTRUCTION SERVICES, INC. | | | | | | | | | MMELOCHE@CORP.WARRIOR.TV | January 7, 2025 by Email |
| 27856242 | COMMUNICATION I CABLEVISION | ATTN: RANDY YEAKEL, GENERAL MANAGER | 105 SOUTH MAIN STREET | | | KANAWHA | IA | 50447 | | | January 6, 2025 by First Class Mail |
| 27559809 | COMMUNICATIONS 1 CABLEVISION | 105 S MAIN ST | | | | KANAWHA | IA | 50447 | | JBERTE@GANIOWA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769572 | COMMUNICATIONS 1 CABLEVISION | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | KANAWHA | IA | 50447 | | | January 6, 2025 by First Class Mail |
| 29465423 | COMMUNICATIONS 1 CABLEVISION | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | KANAWHA | LA | 50447 | | | January 6, 2025 by First Class Mail |
| 27769573 | COMMUNITY ANTENNA SYSTEM INC | ATTN: GENERAL COUNSEL | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | January 6, 2025 by First Class Mail |
| 27559810 | COMMUNITY ANTENNA SYSTEM, INC. | 1010 LAKE STREET | | | | HILLSBORO | WI | 54634 | | COMANT@COMANTENNA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856244 | COMMUNITY ANTENNA SYSTEM, INC. | ATTN: RANDY KUBARSKI, PRESIDENT | 1010 LAKE STREET | | | HILLSBORO | WI | 54634 | | | January 6, 2025 by First Class Mail |
| 27559811 | COMMUNITY FIBER SOLUTIONS | 3225 WEST ELM STREET | | | | LIMA | OH | 45805 | | PAYABLES@WATCHCOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856245 | COMMUNITY FIBER SOLUTIONS INC | ATTN: GENERAL COUNSEL | 3225 WEST ELM ST | | | LIMA | OH | 45805 | | | January 6, 2025 by First Class Mail |
| 27856246 | COMMUNITY FIBER SOLUTIONS, INC. | ATTN: MARK MILLER | 3225 WEST ELM STREET | | | LIMA | OH | 45805 | | | January 6, 2025 by First Class Mail |
| 27856247 | COMMUNITY TELECOM SERVICES | ATTN: LISA GUIN | 49 HARDWOOD DRIVE | | | MONTICELLO | KY | 42633 | | | January 6, 2025 by First Class Mail |
| 27559812 | COMMUNITY TV COMPANY | 224 DALTON STREET | | | | ELLIJAY | GA | 30540 | | CORAP@ETCNOW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465425 | COMMUNITY TV COMPANY | ATTN: GENERAL COUNSEL | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | January 6, 2025 by First Class Mail |
| 27559813 | COMMUNITY TV COMPANY | | | | | | | | | CORAP@ETCNOW.COM | January 7, 2025 by Email |
| 29465424 | COMMUNITY TV COMPANY D/B/A ELLIJAY TELEPHONE COMPANY | 224 DALTON STREET | | | | ELLIJAY | GA | 30540 | | | January 6, 2025 by First Class Mail |
| 27856248 | COMMUNITY TV COMPANY D/B/A ELLIJAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 DALTON ST | | | ELLIJAY | GA | 30540 | | | January 6, 2025 by First Class Mail |
| 27769574 | COMMUNITY TV COMPANY D/B/A ELLIJAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | January 6, 2025 by First Class Mail |
| 27856249 | COMMUNITY TV COMPANY DBA ELLUAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 DALTON STREET | | | ELLIJAY | GA | 30540 | | | January 6, 2025 by First Class Mail |
| 27556923 | COMMUNITYAMERICA CREDIT UNION | 9777 RIDGE DRIVE | | | | LENEXA | KS | 66219 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856250 | COMMZOOM, LLC | ATTN: JACK GRAY, GM | 2348 BOARDWALK | | | SAN ANTONIO | TX | 78217 | | | January 6, 2025 by First Class Mail |
| 27769575 | COMNET COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1420 LAKESIDE PKWY | STE 110 | | FLOWER MOUND | TX | 75028 | | | January 6, 2025 by First Class Mail |
| 27867766 | COMNET COMMUNICATIONS LLC | 1 PARK RIDGE RD SUITE 9 | | | | BETHEL | CT | 06801 | | PANDERSON@COMNETCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560400 | COMNET COMMUNICATIONS LLC | 1420 LAKESIDE PKWY | SUITE 110 | | | FLOWER MOUND | TX | 75028 | | | January 6, 2025 by First Class Mail |
| 29465426 | CO-MO COMM INC | 29868 HWY 5 | | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27856255 | CO-MO COMM INC | ATTN: ANDY BURGER, GM | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27769583 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27856254 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27769584 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29465427 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856256 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | SAINT CHARLES | IL | 60175-8579 | | FRANK@GUARDIANVM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856257 | CO-MO COMM INC | ATTN: JOHN SZYMANOWSKI , COO | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27559814 | CO-MO COMM, INC | 29868 HWY 5 | P.O. BOX 220 | | | TIPTON | MO | 65081 | | ACCOUNTSPAYABLE@CO-MO.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856258 | CO-MO COMM, INC. | ATTN: FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | | SAINT CHARLES | IL | 60175-8579 | | | January 6, 2025 by First Class Mail |
| 27559815 | COMPAS CABLE | 305 EAST UNION ST. | A100 | | | MORGANTON | NC | 28680-1029 | | GBRANCH@CI.MORGANTON.NC.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465428 | COMPAS CABLE | 305 EAST UNION STREET | | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27856260 | COMPAS CABLE | ATTN: BILL HARKINS, GM | 305 EAST UNION STREET | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27769585 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 27769586 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | January 6, 2025 by First Class Mail |
| 27856259 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27559817 | COMPAS CABLE | P.O. BOX 1029 | | | | MORGANTON | NC | 28680-1029 | | SLAIL@CI.MORGANTON.NC.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559816 | COMPAS CABLE | | | | | | | | | GBRANCH@CI.MORGANTON.NC.US | January 7, 2025 by Email |
| 27564020 | COMPASS BANK | 5299 DTC BLVD., SUITE 130 | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27559818 | COMPLETE COMMUNICATIONS SERV | P.O. BOX 1030 | | | | STRATFORD | IA | 50249 | | ACCOUNTS@STRATFORDTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465429 | COMPLETE COMMUNICATIONS SERVICE | 1001 TENNYSON | | | | STRATFORD | IA | 50249 | | | January 6, 2025 by First Class Mail |
| 27856261 | COMPLETE COMMUNICATIONS SERVICE | ATTN: GENERAL COUNSEL | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | January 6, 2025 by First Class Mail |
| 27769587 | COMPLETE COMMUNICATIONS SERVICE | ATTN: GENERAL COUNSEL | 108 MAIN ST | | | WALL LAKE | IA | 51466 | | | January 6, 2025 by First Class Mail |
| 27856262 | COMPLETE COMMUNICATIONS SERVICE | ATTN: RANDY BAKER, GM | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | January 6, 2025 by First Class Mail |
| 29465430 | COMPTROLLER OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555292 | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | | AUSTIN | TX | 78770-0100 | | | January 6, 2025 by First Class Mail |
| 27559162 | COMPUTER AND COMMUNICATIONS IND ASSOCIATION | 3050 K ST NW SUITE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556325 | COMPUTER COMMUNICATIONS INDUSTRY ASSOC | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 29465431 | COMPUTER DESIGN & INTEGRATION LLC | 500 FIFTH AVENUE | SUITE 1500 | | | NEW YORK | NY | 10110 | | | January 6, 2025 by First Class Mail |
| 27856263 | COMPUTER TECHNIQUES D/B/A CTI FIBER | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | January 6, 2025 by First Class Mail |
| 27856265 | COMPUTER TECHNIQUES INC | ATTN: AMY VOCKS | 1100 NORTH SPORTSMAN DRIVE | | | TAYLORVILLE | IL | 62568 | | | January 6, 2025 by First Class Mail |
| 27856264 | COMPUTER TECHNIQUES INC | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | January 6, 2025 by First Class Mail |
| 27769588 | COMPUTER TECHNIQUES INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27856266 | COMPUTER TECHNIQUES INC / CTI FIBER | ATTN: ADAM VOCKS | 1100 SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | January 6, 2025 by First Class Mail |
| 27559819 | COMPUTER TECHNIQUES, INC. | P.O. BOX 1031 | | | | TAYLORVILLE | IL | 62568 | | AMY.VOCKS@CTICOMPUTERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856267 | COMSOUTH TELESYS, INC. | ATTN: JEFF LEONARD | 1357-D SAM NUNN BLVD. | | | PERRY | GA | 31069 | | | January 6, 2025 by First Class Mail |
| 27856268 | COMSTOCK COMMUNITY TELEVISION | ATTN: GENERAL COUNSEL | PO BOX 124 | | | VIRGINIA CITY | NV | 89440 | | | January 6, 2025 by First Class Mail |
| 29476887 | CONAGRA FOODS MASTER PENSION TRUST US0M01GHP1 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764031 | CONAGRA FOODS MASTER PENSION TRUST US0M01GHP1 | PIMCO | ELEVEN CONAGRA DRIVE | | | OMAHA | NE | 68102 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559229 | CONCHO SPORTS NETWORK | 412 N VAN BUREN ST UNIT B | | | | SAN ANGELO | TX | 76901-3187 | | | January 6, 2025 by First Class Mail |
| 27560925 | CONCORD MUSIC GROUP INC | PO BOX 102429 | | | | PASADENA | CA | 91189 | | | January 6, 2025 by First Class Mail |
| 29465432 | CONCUR | CONCUR TECHNOLOGIES, INC. | 601 108TH AVE NE | SUITE 1000 | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 29465433 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29465434 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. | 601 108TH AVE NE | SUITE 1000 | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 27555508 | CONFERENCE TECHNOLOGIES INC | 11653 ADIE RD. | | | | MARYLAND HEIGHTS | MO | 63043 | | | January 6, 2025 by First Class Mail |
| 27553889 | CONLEY, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560534 | CONN APPLIANCES INC | 2445 TECHNOLOGY FOREST BLVD | SUITE 800 | | | THE WOODLANDS | TX | 77381 | | | January 6, 2025 by First Class Mail |
| 27862883 | CONN APPLIANCES INC | 4055 TECHNOLOGY FOREST BLVD | | | | SPRING | TX | 77381 | | | January 6, 2025 by First Class Mail |
| 27554220 | CONN APPLIANCES INC | ATTN: GENERAL COUNSEL | 2445 TECHNOLOGY FOREST BLVD | STE 800 | | THE WOODLANDS | TX | 77381 | | | January 6, 2025 by First Class Mail |
| 27556811 | CONN APPLIANCES INC | ATTN: VICE-PRESIDENT OF REAL ESTATE | 2445 TECHNOLOGY FOREST BLVD | STE 800 | | THE WOODLANDS | TX | 77381 | | | January 6, 2025 by First Class Mail |
| 27856269 | CONNEAUT TELEPHONE CO | ATTN: GENERAL COUNSEL | 541 E MAIN RD | | | CONNEAUT | OH | 44030 | | | January 6, 2025 by First Class Mail |
| 27769590 | CONNEAUT TELEPHONE CO | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 27856270 | CONNEAUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 STATE ST | | | CONNEAUT | OH | 44030 | | | January 6, 2025 by First Class Mail |
| 27769591 | CONNEAUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 506 PINE ST | | | DUMONT | IA | 50625 | | | January 6, 2025 by First Class Mail |
| 29465435 | CONNEAUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856271 | CONNEAUT TELEPHONE COMPANY | ATTN: JIM SUPPLEE | 224 STATE STREET | | | CONNEAUT | OH | 44030 | | | January 6, 2025 by First Class Mail |
| 27555414 | CONNEAUT TELEPHONE COMPANY | P.O. BOX 1032 | | | | CONNEAUT | OH | 44030 | | ACCOUNTSPAYABLE@GREATWAVECO M.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555415 | CONNEAUT TELEPHONE COMPANY | P.O. BOX 1033 | | | | CONNEAUT | OH | 44030 | | ACCOUNTSPAYABLE@GREATWAVECO M.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552838 | CONNECT AT PUBLICIS MEDIA | 375 HUDSON STREET | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27558181 | CONNECT AT PUBLICIS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552640 | CONNECT AT PUBLICIS MEDIA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465436 | CONNECTICUT CORPORATE SERVICES INC | 35 BRENTWOOD AVE | | | | FAIRFIELD | CT | 06825 | | | January 6, 2025 by First Class Mail |
| 27553103 | CONNECTICUT DEPARTMENT OF LABOR | ATTN: SCOTT JACKSON, COMMISSIONER | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | | | January 6, 2025 by First Class Mail |
| 27556748 | CONNECTICUT HANKS YANKS INC | 460 SKY TOP DRIVE | | | | FAIRFIELD | CT | 06825 | | | January 6, 2025 by First Class Mail |
| 27874951 | CONNECTION | 1001 YAMATO ROAD | SUITE 200 | | | BOCA RATON | FL | 33431 | | KEN.CAMPBELL@CONNECTION.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876495 | CONNECTION | BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | | MARC.LUBELCZYK@CITIZENSBANK.CO M | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555341 | CONNECTION/MOREDIRECT INC | PO BOX 536464 | | | | PITTSBURGH | PA | 15253 | | | January 6, 2025 by First Class Mail |
| 29465437 | CONNECTIVITY MARKETING AND MEDIA LLC | 433 CENTRAL AVE FL 4 | | | | SAINT PETERSBURG | FL | 33701 | | | January 6, 2025 by First Class Mail |
| 27558372 | CONNELLY ANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558550 | CONNELLY, CAROLINE C | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553568 | CONNELLY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553559 | CONNER, KATHERINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561897 | CONNIE BAMBADJI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561224 | CONNOLE, TOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561898 | CONNOR ONION | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561899 | CONNOR SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561900 | CONOR TARNOWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556422 | CONRADS TIRE EXPRESS AND TOTAL CAR CARE | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 29465438 | CONROY MEDIA | 6713 KINGERY HIGHWAY | | | | WILLOWBROOK | IL | 60527 | | | January 6, 2025 by First Class Mail |
| 29465439 | CONSOLIDATED CABLE VISION INC | 507 SOUTH MAIN P.O. BOX 1408 | | | | DICKINSON | ND | 58602 | | | January 6, 2025 by First Class Mail |
| 27856272 | CONSOLIDATED CABLE VISION INC | ATTN: GENERAL COUNSEL | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | January 6, 2025 by First Class Mail |
| 27769592 | CONSOLIDATED CABLE VISION INC | ATTN: GENERAL COUNSEL | 9449 STATE HIGHWAY 197 S | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 27555416 | CONSOLIDATED CABLE VISION, INC | 2116 S 17TH ST | | | | MATTOON | IL | 61938-3987 | | LAURA@CONSOLIDATED.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856273 | CONSOLIDATED CABLE VISION, INC. | ATTN: ROLAN HONEYMAN, DIRECTOR, BUSINESS OPERATIONS | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856274 | CONSOLIDATED COMMUNICATION NETWORK SERVICES, INC. | ATTN: BRETT BENNETT | 2116 S 17TH ST | | | MATTOON | IL | 61938-3987 | | | January 6, 2025 by First Class Mail |
| 27856275 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | ATTN: GENERAL COUNSEL | 2116 S 17TH ST | | | MATTOON | IL | 61938 | | | January 6, 2025 by First Class Mail |
| 27856276 | CONSOLIDATED COMMUNICATIONS ENTERPRISES SERVICES INC | ATTN: GENERAL COUNSEL | 2116 S 17TH STREET | | | MATTOON | IL | 61938 | | | January 6, 2025 by First Class Mail |
| 27856277 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES INC | ATTN: JAIME MONTES | 200 VERNON ST | | | ROSEVILLE | CA | 95678 | | | January 6, 2025 by First Class Mail |
| 27555421 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465440 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 121 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | | | January 6, 2025 by First Class Mail |
| 27555420 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 2116 S 17TH ST | | | | MATTOON | IL | 61938-3987 | | DAN.ROMACK@CONSOLIDATED.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555419 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 221 EAST HICKORY STREET | PO BOX 3248 | | | MANKATO | MN | 56002 | | CONNIE.GRONINGER@CONSOLIDATED.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465441 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | ATTN: GENERAL COUNSEL | 9449 STATE HIGHWAY 197 S | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 27555422 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | | | | | | | | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 7, 2025 by Email |
| 27559820 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | | | | | | | | | CONNIE.GRONINGER@CONSOLIDATED.COM | January 7, 2025 by Email |
| 27559823 | CONSOLIDATED TELEPHONE COMPANY | 1102 MADISON STREET | | | | BRAINERD | MN | 56401 | | AP@GOCTC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856278 | CONSOLIDATED TELEPHONE COMPANY | ATTN: KEVIN LARSON, GM | 1102 MADISON ST. | | | BRAINERD | MN | 56401 | | | January 6, 2025 by First Class Mail |
| 29465442 | CONSOLIDATED TELEPHONE COMPANY | CONSOLIDATED TELEPHONE COMPANY | 1102 MADISON STREET | | | BRAINERD | MN | 56401 | | | January 6, 2025 by First Class Mail |
| 29465443 | CONSOLIDATED TELEPHONE COMPANY | P.O. BOX 6147 | | | | LINCOLN | NE | 68506-0147 | | | January 6, 2025 by First Class Mail |
| 27559824 | CONSOLIDATED TELEPHONE COMPANY | | | | | | | | | AP@GOCTC.COM | January 7, 2025 by Email |
| 27557477 | CONSTANS, SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557918 | CONSTANT CONTACT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555516 | CONSTANTINE COMMERCIAL CONSTRUCTION, INC | 9494 DEERECO ROAD | | | | TIMONIUM | MD | 21093 | | | January 6, 2025 by First Class Mail |
| 27552692 | CONSTELLATION BRANDS | 18575 JAMBOREE RD | | | | IRVINE | CA | 92612-2545 | | | January 6, 2025 by First Class Mail |
| 27564443 | CONSTELLATION BRANDS | 18575 JAMBOREE RD STE 450 | | | | IRVINE | CA | 92612-2545 | | | January 6, 2025 by First Class Mail |
| 27557704 | CONSULTING GROUP ADVISORY SERVICES, LLC | 2000 WESTCHESTER AVENUE | | | | PURCHASE | NY | 10577 6477 | | | January 6, 2025 by First Class Mail |
| 27552727 | CONSUMER ATTORNEY MARKETING GROUP | 21051 WARNER CENTER LN, STE 250 | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27552726 | CONSUMER ATTORNEY MKTNG GROUP-NETWORK EXCLUSIVE | 21051 WARNER CENTER LANE | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27561226 | CONTI, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476886 | CONTINENTAL AIRLINES INC PENSION MASTER TRUST US1L493306 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764032 | CONTINENTAL AIRLINES INC PENSION MASTER TRUST US1L493306 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 609 MAIN STREET | | | HOUSTON | TX | 77002 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476853 | CONTINENTAL AUTOMOTIVE INC MASTER TRUST US0M014KG7 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764033 | CONTINENTAL AUTOMOTIVE INC MASTER TRUST US0M014KG7 | PIMCO | 1830 MACMILLAIN PARK DRIVE | | | FORT MILL | SC | 29707 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465444 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856282 | CONTINENTAL CASUALTY COMPANY | ATTN: CLAIMS REPORTING | P.O. BOX 8317 | | | CHICAGO | IL | 60680-8317 | | SPECIALTYNEWLOSS@CNA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465445 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 125 BROAD STREET | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27856279 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856280 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 333 S. WABASH AVE. | | | CHICAGO | IL | 60604 | | | January 6, 2025 by First Class Mail |
| 27856281 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 333 S. WABASH AVE. | | | CHICAGO | IL | 60604-0001 | | | January 6, 2025 by First Class Mail |
| 27856283 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | CNA GLOBAL SPECIALTY LINE | 5565 GLENRIDGE CONNECTOR, SUITE 60 | | ATLANTA | GA | 30342 | | | January 6, 2025 by First Class Mail |
| 27856284 | CONTINENTAL CASUALTY COMPANY | ATTN: KENNETH GUARINI | 125 BROAD ST. | 8TH FLOOR | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27856285 | CONTINENTAL CASUALTY COMPANY | ATTN: MARC CURVAN | CNA GLOBAL SPECIALTY LINES | 1954 GREENSPRING DRIVE, SUITE 450 | | TIMONIUM | MD | 21093 | | | January 6, 2025 by First Class Mail |
| 27557504 | CONTINENTAL CASUALTY COMPANY (CNA) | 151 N FRANKLIN ST. | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27564421 | CONTINENTAL DIAMOND | 1600 UTICA AVE S STE 130 | | | | MINNEAPOLIS | MN | 55416-1463 | | | January 6, 2025 by First Class Mail |
| 27856286 | CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856287 | CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 5565 GLENRIDGE CONNECTOR, SUITE 600 | | | ATLANTA | GA | 30342 | | | January 6, 2025 by First Class Mail |
| 27564346 | CONTINENTAL TIRE | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552158 | CONTINUUM-CMNI | 6312 S. FIDDLERS GREEN CIRCLE | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27564478 | CONTOUR PRODUCTS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560620 | CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | | | CHICAGO | IL | 60678 | | | January 6, 2025 by First Class Mail |
| 29465446 | CONVIVA INC | 989 EAST HILLSDALE BLVD | SUITE 400 | | | FOSTER CITY | CA | 94404 | | | January 6, 2025 by First Class Mail |
| 27559825 | CONWAY CORPORATION | 1307 PRAIRIE ST. | | | | CONWAY | AR | 72033 | | GAIL.MANION@CONWAYCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465447 | CONWAY CORPORATION | 650 LOCUST ST | | | | CONWAY | AR | 72034 | | | January 6, 2025 by First Class Mail |
| 27856288 | CONWAY CORPORATION | ATTN: RICHARD ARNOLD, CEO | 1307 PRAIRIE STREET | | | CONWAY | AR | 72033 | | | January 6, 2025 by First Class Mail |
| 29465448 | CONWAY CORPORATION | CONWAY CORPORATION | 1307 PRAIRIE ST. | | | CONWAY | AR | 72033 | | | January 6, 2025 by First Class Mail |
| 27553192 | COOK STEVEN ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558205 | COOKS PEST CONTROL | 1741 5TH AVE SE | | | | DECATUR | AL | 35601 | | | January 6, 2025 by First Class Mail |
| 29465449 | COOLOGEE LLC | P.O. BOX 1160 | | | | EAST GREENWICH | RI | 02818 | | | January 6, 2025 by First Class Mail |
| 29465450 | COON RAPIDS MUNICIPAL CABLE SYSTEM | 123 3RD AVENUE | | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27856290 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: BRAD HONOLD, GM | 123 3RD AVENUE | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27856289 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27769593 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: GENERAL COUNSEL | PO BOX 130 | | | GILMER | TX | 75644 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559826 | COON RAPIDS MUNICIPAL COMMUNICATIONS UTILITY | 123 3RD AVENUE | | | | COON RAPIDS | IA | 50058 | | JULIELWINNETT@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559827 | COON VALLEY TELECOMMUNICATIONS | 105 CENTRAL AVENUE | | | | COON VALLEY | WI | 54623 | | CVT@MWT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856291 | COON VALLEY TELECOMMUNICATIONS | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | January 6, 2025 by First Class Mail |
| 27769594 | COON VALLEY TELECOMMUNICATIONS | ATTN: GENERAL COUNSEL | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | January 6, 2025 by First Class Mail |
| 27856292 | COON VALLEY TELECOMMUNICATIONS | ATTN: LEONARD LEIS, GM | 105 CENTRAL AVENUE | | | COON VALLEY | WI | 54623 | | | January 6, 2025 by First Class Mail |
| 27561901 | COOPER BUEHLER BLACKWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561902 | COOPER JUSTIN LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561903 | COOPER MARTINO LANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465453 | COOPER SMITH | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | January 6, 2025 by First Class Mail |
| 27552822 | COOPER SMITH ADVERTISING | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | January 6, 2025 by First Class Mail |
| 27564326 | COOPER TIRES-TEAM TIME | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564237 | COOPER TIRE-TIRE WORLD | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553546 | COOPER, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553833 | COOPER, REGINALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559828 | COOPERATIVE TELEPHONE COMPANY | 704 THIRD ST. | PO BOX H | | | VICTOR | IA | 52347 | | COOPTELACCT@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465451 | COOPERATIVE TELEPHONE COMPANY | 704 THIRD STREET | | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27769595 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27769596 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 27769597 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | January 6, 2025 by First Class Mail |
| 27856293 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27856294 | COOPERATIVE TELEPHONE COMPANY | ATTN: SCOTT A. SCHABACKER, GENERAL MANAGER | 704 THIRD STREET | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27856295 | COOPERATIVE TELEPHONE COMPANY | ATTN: SCOTT SCHABACKER | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27559829 | COOPERATIVE TELEPHONE COMPANY | | | | | | | | | COOPTELACCT@NETINS.NET | January 7, 2025 by Email |
| 27555250 | COOPERATIVE TELEPHONE EXCHANGE | 425 PARKER ST | PO BOX 95 | | | STANHOPE | IA | 50246 | | COOPTELX@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465452 | COOPERATIVE TELEPHONE EXCHANGE | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27856296 | COOPERATIVE TELEPHONE EXCHANGE | ATTN: ROGER ANDERSON | 425 PARKER ST PO BOX 95 | | | STANHOPE | IA | 50246 | | | January 6, 2025 by First Class Mail |
| 27856297 | COOPERATIVE TELEPHONE EXCHANGE | ATTN: ROGER ANDERSON, GENERAL MANAGER | 425 PARKER STREET | | | STANHOPE | IA | 50246 | | | January 6, 2025 by First Class Mail |
| 27555251 | COOPERATIVE TELEPHONE EXCHANGE | | | | | | | | | COOPTELX@NETINS.NET | January 7, 2025 by Email |
| 27552823 | COOPER-SMITH ADVERTISING, LLC | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | January 6, 2025 by First Class Mail |
| 27553184 | COPE JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553867 | COPE, TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554597 | COPELAND MAURELLE E. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557162 | COPP MEDIA SERVICES | 449 N. MCLEAN BLVD. | | | | WICHITA | KS | 67203 | | | January 6, 2025 by First Class Mail |
| 27561227 | COPPEDGE, SHELBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555720 | CO-PROTECT LLC | 5343 WEST IMPERIAL HIGHWAY | SUITE 1000 | | | LOS ANGELES | CA | 90045 | | | January 6, 2025 by First Class Mail |
| 27561228 | CORBET, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558458 | CORBITT CURTIS TYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556898 | CORCORAN HANNAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561904 | COREY EDWIN COOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554748 | COREY GIPPERICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561905 | COREY L BULIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558881 | COREY S. NABORS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561906 | COREYAUN M. GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557036 | CORINTHIAN MEDIA INC | 114 RIDGE ST | APT 7A | | | NEW YORK | NY | 10002-2614 | | | January 6, 2025 by First Class Mail |
| 27560690 | CORINTHIAN MEDIA INC. | 500 8TH AVENUE | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27558418 | CORMIER DOMINICK (DOM) A | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465454 | CORN BELT TELEPHONE COMPANY | 108 MAIN STREET | | | | WALL LAKE | IA | 51466 | | | January 6, 2025 by First Class Mail |
| 27856298 | CORN BELT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 108 MAIN ST | | | WALL LAKE | IA | 51466 | | | January 6, 2025 by First Class Mail |
| 27769598 | CORN BELT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | January 6, 2025 by First Class Mail |
| 27856299 | CORN BELT TELEPHONE COMPANY | ATTN: LEE WUEDKER, GM | 108 MAIN STREET | | | WALL LAKE | IA | 51466 | | | January 6, 2025 by First Class Mail |
| 27555252 | CORN BELT TELEPHONE COMPANY | P.O. BOX 445 | | | | WALL LAKE | IA | 51466 | | CBTELCO@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561907 | CORNEILIUS ANTIONE MAGGETTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558708 | CORNELIUS BRADLEY HANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554630 | CORNELIUS FLOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561908 | CORNELIUS SCOT HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559275 | CORNER MEDICAL | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27555323 | CORNJADI DESIGNS LLC | 1322 HILLCREST AVE | | | | ST PAUL | MN | 55116 | | | January 6, 2025 by First Class Mail |
| 27553543 | CORNO, LORI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553321 | CORONA ALBERTO (ALBERT) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552799 | CORRECTIONS DEPARTMENT OF DOC CENTRAL OFFICE | 3099 E WASHINGTON AVE | | | | MADISON | WI | 53704-4338 | | | January 6, 2025 by First Class Mail |
| 27561909 | CORTLEIGH ALLISON BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561910 | CORY DALE HUSHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561911 | CORY JAMES ARNOLD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554614 | CORY SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561229 | COSHUN, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564466 | COST PLUS | 195 BROADWAY, 5TH FLOOR ATTN: MEDIA RECONCILIATION | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27553301 | COTTO CLAUDIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555872 | COTTON BOWL ATHLETIC ASSOCIATION | ONE AT&T WAY | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27558417 | COTTRELL JR., DERRY (DJ) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551898 | COTY CONSTRUCTION | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27557705 | COUNSEL PORTFOLIO SERVICES, INC. | 5015 SPECTRUM WAY | SUITE 300. | | | MISSISSAUGA | ON | L4W 0E4 | CANADA | | January 6, 2025 by First Class Mail |
| 27769599 | COUNTRY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1200 VD PARROT JR PWY | | | DALTON | GA | 30721 | | | January 6, 2025 by First Class Mail |
| 27856300 | COUNTRY CABLEVISION INC | ATTN: GENERAL COUNSEL | 9449 STATE HIGHWAY 197 S | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 29465455 | COUNTRY CABLEVISION, INC | 18 EAST US HWY 19 E PO BOX 457 | | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 27555253 | COUNTRY CABLEVISION, INC | 9449 STATE HWY | 197 SOUTH | | | BURNSVILLE | NC | 28714 | | SHERRY@CCVN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856301 | COUNTRY CABLEVISION, INC. | ATTN: BRYAN HYDER | 9449 STATE HWY, 197 SOUTH | | | BURNSVILLE | NC | 28714 | | | January 6, 2025 by First Class Mail |
| 27560898 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH AND QUALITY | PO BOX 129261 | | | SAN DIEGO | CA | 92112 | | | January 6, 2025 by First Class Mail |
| 27564145 | COURSERA | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27557235 | COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 | | | January 6, 2025 by First Class Mail |
| 29465470 | COURTESY CHEVROLET-SAN DIEGO | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 | | | January 6, 2025 by First Class Mail |
| 27558918 | COURTNEY KRAMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561912 | COURTNEY KRISTINE THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552406 | COUSINS SUBS | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | January 6, 2025 by First Class Mail |
| 29465456 | COUSINS SUBS SYSTEMS INC | N83 W13400 LEON ROAD | | | | MENOMONEE FALLS | WI | 53051 | | | January 6, 2025 by First Class Mail |
| 27551867 | COVENANT HOUSE | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27564158 | COVERED CALIFORNIA | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27556032 | COVINGTON & BURLING LLP | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27754272 | COVINGTON & BURLING LLP | ATTN: DIANNE F. COFFINO | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018-1405 | | DCOFFINO@COV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560264 | COVINGTON & BURLING LLP | ATTN: PETER ZERN | ONE CITYCENTER | 850 TENTH STREET NW | | WASHINGTON | DC | 20001-4956 | | PZERN@COV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558479 | COVINGTON, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555878 | COWBOYS STADIUM LP | ONE COWBOYS WAY | | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 28764310 | COWEN SPECIAL INVESTMENTS LLC US0M0125G7 | COWEN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769600 | COX ARIZONA TELCOM LLC | ATTN: GENERAL COUNSEL | 1550 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | | | January 6, 2025 by First Class Mail |
| 27555339 | COX BUSINESS SERVICES | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | | | January 6, 2025 by First Class Mail |
| 27554375 | COX COMMUNICATION ARIZONA LLC | ATTN: GENERAL COUNSEL | 1550 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | | | January 6, 2025 by First Class Mail |
| 27557491 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27552169 | COX COMMUNICATIONS | 715 NE 122ND ST | | | | OKLAHOMA CITY | OK | 73114-8142 | | | January 6, 2025 by First Class Mail |
| 27856302 | COX COMMUNICATIONS | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27559590 | COX COMMUNICATIONS | PO BOX 1259 | | | | OAKS | PA | 19456 | | | January 6, 2025 by First Class Mail |
| 27769612 | COX COMMUNICATIONS INC | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27856307 | COX COMMUNICATIONS INC | ATTN: ANDREW ALBERT | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769601 | COX COMMUNICATIONS INC | ATTN: COLLEEN LEVY, VP MARKETING, SPONSORSHIPS | 113811 E 51ST ST | | | TULSA | OK | 74146 | | | January 6, 2025 by First Class Mail |
| 27769602 | COX COMMUNICATIONS INC | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27769605 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27769603 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1101 E MAIN ST | | | KINGSTREE | SC | 29556 | | | January 6, 2025 by First Class Mail |
| 27769604 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | January 6, 2025 by First Class Mail |
| 27856303 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27856304 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27769606 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | January 6, 2025 by First Class Mail |
| 27769607 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27856305 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769608 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769609 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 27769610 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856308 | COX COMMUNICATIONS INC | ATTN: LAW AND POLICY | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27856309 | COX COMMUNICATIONS INC | ATTN: LAW AND POLICY | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27856310 | COX COMMUNICATIONS INC | ATTN: SVP, CONTENT ACQUISITION | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27769613 | COX COMMUNICATIONS INC | ATTN: SVP, PROGRAMMING | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27856311 | COX COMMUNICATIONS INC | ATTN: SVP, PROGRAMMING | 6205-B PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27856312 | COX COMMUNICATIONS LNC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769614 | COX COMMUNICATIONS LNC | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |
| 27559833 | COX COMMUNICATIONS, INC. | 6205-B PEACHTREE DUNWOODY ROD | | | | ATLANTA | GA | 30328 | | MOISES.SOLIS-OCANA@COX.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856306 | COX COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769611 | COX COMMUNICATIONS, INC. | ATTN: PRESIDENT AND CEO | 11200 CORPORATE AVENUE | | | LENEXA | KS | 66219 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876772 | COX COMMUNICATIONS, INC. | ATTN: SUZANNE E. FENWICK | 6025-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | SUZANNE.FENWICK@COX.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875301 | COX COMMUNICATIONS, INC. | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA M. SINCLAIR, ESQ. | AMANDA X. FANG, ESQ. | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | | DSINCLAIR@WILLKIE.COM; AAMBEAULT@WILLKIE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465457 | COX COMMUNICATIONS, INC. | COX COMMUNICATIONS, INC. | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27555255 | COX COMMUNICATIONS, INC. | | | | | | | | | MOISES.SOLIS-OCANA@COX.COM | January 7, 2025 by Email |
| 27553186 | COX JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769615 | COX MEDIA LLC | ATTN: ANDREW ALBERT | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27554185 | COX MEDIA LLC | ATTN: GENERAL COUNSEL | 80 STATE ST | | | ALBANY | NY | 12207 | | | January 6, 2025 by First Class Mail |
| 27876781 | COX MEDIA, LLC | ATTN: SUZANNE E. FENWICK | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | SUZANNE.FENWICK@COX.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875164 | COX MEDIA, LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA SINCLAIR, ESQ. & AMANDA X. FANG, ESQ. | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | DSINCLAIR@WILLKIE.COM; RSASSO@WILLKIE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556177 | COX SPORTS TELEVISION | 5651 COPLEY DR | | | | SAN DIEGO | CA | 92111-7903 | | | January 6, 2025 by First Class Mail |
| 27558492 | COX, DAUDI ANDRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558519 | COX, DEVON CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553912 | COX, SAMUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558554 | COYNE, NATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560854 | CP COMMUNICATIONS LLC | 9965 18TH STREET NORTH | | | | ST.PETERSBURG | FL | 33716 | | DAVID.GOLDSMITH@CPCOMMS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556429 | CPA-CANNELLA MEDIA DTC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | January 6, 2025 by First Class Mail |
| 27557155 | CPI SECURITY | 4300 SANDY PORTER ROAD | | | | CHARLOTTE | NC | 28273 | | | January 6, 2025 by First Class Mail |
| 27555644 | CPI SECURITY SYSTEMS | 4300 SANDY PORTER ROAD | | | | CHARLOTTE | NC | 28273 | | | January 6, 2025 by First Class Mail |
| 27856313 | CP-TEL NETWORK SERVICES | ATTN: GENERAL COUNSEL | 5909 HIGHWAY ONE BY PASS | | | NATCHITOCHES | LA | 71458 | | | January 6, 2025 by First Class Mail |
| 27856314 | CP-TEL NETWORK SERVICES | ATTN: RICHARD GILL, CEO | 5909 HIGHWAY ONE BY PASS | | | NATCHITOCHES | LA | 71458 | | | January 6, 2025 by First Class Mail |
| 27856322 | CR TELCO, INC. DBA CAP ROCK TV | ATTN: GENERAL COUNSEL | 121 EAST THIRD AVENUE | | | SPUR | TX | 79370 | | | January 6, 2025 by First Class Mail |
| 27555716 | CRAFTSMEN BUSINESS INTERIORS INC | 531 ROSELANE ST NW | SUITE #730 | | | MARIETTA | GA | 30060 | | | January 6, 2025 by First Class Mail |
| 27560585 | CRAFTSMEN INDUSTRIES INC | 3101 ELM POINT INDUSTRIAL DRIVE | | | | SAINT CHARLES | MO | 63301 | | | January 6, 2025 by First Class Mail |
| 27561913 | CRAIG ANDREW RAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561914 | CRAIG ANTHONY COSHUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561915 | CRAIG ANTHONY MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561916 | CRAIG BRETOI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560516 | CRAIG BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561917 | CRAIG D. SCHANBACHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561918 | CRAIG HENRY CHATFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561919 | CRAIG J. JAMES WOZNIAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561920 | CRAIG KEYSTONE MONROE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555775 | CRAIG M SCHWISOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561921 | CRAIG MICHAEL PHELPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561922 | CRAIG MILTON SCHWISOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561923 | CRAIG RICHARD SEPKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561924 | CRAIG ROBERT MINERVINI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561925 | CRAIG STEPHEN WAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465458 | CRAMER KRASSELT | 225 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27552527 | CRANKYAPE.COM | 1101 SPIRAL BLVD | | | | HASTINGS | MN | 55033-4071 | | | January 6, 2025 by First Class Mail |
| 27559837 | CRAW-KAN COOPERATIVE, INC. | 200 NORTH OZARK | P.O. BOX 100 | | | GIRARD | KS | 66743-0100 | | ESCHIEFELBEIN@CKT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559836 | CRAW-KAN COOPERATIVE, INC. | | | | | | | | | ESCHIEFELBEIN@CKT.NET | January 7, 2025 by Email |
| 29465460 | CRAW-KAN TELEPHONE CO-OP | 200 NORTH OZARK | P.O. BOX 100 | | | GIRARD | KS | 66743-0100 | | | January 6, 2025 by First Class Mail |
| 29465459 | CRAW-KAN TELEPHONE CO-OP | 200 NORTH OZARK | | | | GIRARD | KS | 66743 | | | January 6, 2025 by First Class Mail |
| 27856315 | CRAW-KAN TELEPHONE CO-OP | ATTN: CRAIG WILBERT, G | 200 NORTH OZARK | | | GIRARD | KS | 66743 | | | January 6, 2025 by First Class Mail |
| 27552515 | CRAWL SPACE NINJA | 1015 W KIRKLAND AVE STE 103 | | | | NASHVILLE | TN | 37216 | | | January 6, 2025 by First Class Mail |
| 27553778 | CRAYTON, GERALD D. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555982 | CREATIVE ARTISTS AGENCY | ATTN: WILL BLACKMON | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27769616 | CREATIVE ARTISTS AGENCY LLC | ATTN: GENERAL COUNSEL | 405 LEXINGTON AVE, 22ND FLOOR | | | NEW YORK | NY | 10174 | | | January 6, 2025 by First Class Mail |
| 28142742 | CREATIVE ARTISTS AGENCY LLC | C/O MICHAEL I. GOTTFRIED | ELKINS KAIT LLP | 10345 W. OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872542 | CREATIVE ARTISTS AGENCY LLC | CHIEF LEGAL OFFICER | CAA SPORTS LLC | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | JFREEDMAN@CAA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867288 | CREATIVE ARTISTS AGENCY LLC | ELKINS KALT LLP | C/O MICHAEL I. GOTTFRIED | 10345 W. OLYMOIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFROED@ELKINSKALT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28142780 | CREATIVE ARTISTS AGENCY LLC | JEFFREY FREEDMAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | JFREEDMAN@CAA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872543 | CREATIVE ARTISTS AGENCY LLC | | | | | | | | | JFREEDMAN@CAA.COM | January 7, 2025 by Email |
| 27552916 | CREATIVE BROADCAST CONCEPTS | 56 INDUSTRIAL PARK RD STE 103 | | | | SACO | ME | 04072 | | | January 6, 2025 by First Class Mail |
| 27560960 | CREATIVE COMMUNICATIONS INC | PO BOX 3560 | | | | KANSAS CITY | KS | 66103 | | | January 6, 2025 by First Class Mail |
| 29465461 | CREATIVE CONSULTANTS | 495 MAIN ST | | | | GROVEPORT | OH | 43125 | | | January 6, 2025 by First Class Mail |
| 27560528 | CREATIVE CREATURES MEDIA LLC | 24061 RAMADA LANE | | | | MISSION VIEJO | CA | 92691 | | | January 6, 2025 by First Class Mail |
| 27552236 | CREATIVE ENERGY GROUP INC, THE | 3206 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | | | January 6, 2025 by First Class Mail |
| 27558262 | CREATIVE PACKAGE MCKAHAN INC | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556179 | CREDIBLE OPERATIONS | 5670 WILSHIRE BLVD SUITE C3350 18TH FLOOR | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27557706 | CREDIT AGRICOLE GROUP | 12 PLACE DES ETATS-UNIS | | | | MONTROUGE | | 92127 | FRANCE | | January 6, 2025 by First Class Mail |
| 27559312 | CREDIT ASSOCIATES | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 29442907 | CREDIT OPPORTUNITIES FUND (A SUB-FUND OF PGIM FIXED INCOME ALTERNATIVES MASTER FUND ICAV) | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764311 | CREDIT OPPORTUNITIES FUND A SUB FUND OF PGIM FIXED INCOME ALTERNATIVES MASTER FUND ICAV IE0M0022V7 | 5TH FLOOT THE EXCHANGE GEORGES DOCK IFSC | | | | DUBLIN | | D01 FP60 | IRELAND | | January 6, 2025 by First Class Mail |
| 28880200 | CREDIT OPPORTUNITIES FUND A SUB FUND OF PGIM FIXED INCOME ALTERNATIVES MASTER FUND ICAV IE0M0022V7 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27858997 | CREDIT SUISSE AG CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856316 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856317 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVENUE | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856318 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | SECURITIZED PRODUCTS FINANCE | ELEVEN MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856319 | CREDIT SUISSE AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856320 | CREDIT SUISSE AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | SECURITIZED PRODUCTS FINANCE | ELEVEN MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554101 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27858998 | CREDIT SUISSE ASSET MANAGEMENT, LLC | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554102 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554103 | CREDIT SUISSE FLOATING RATE TRUST | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27557707 | CREDIT SUISSE GROUP AG | ELEVEN MADISON AVENUE | LEVEL 1B | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554104 | CREDIT SUISSE HIGH YIELD BOND FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554105 | CREDIT SUISSE LOAN FUNDING LLC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856321 | CREDIT SUISSE SECURITIES (USA) LLC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27554106 | CREDIT SUISSE STRATEGIC INCOME FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27556280 | CREMILY | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | January 6, 2025 by First Class Mail |
| 27560820 | CREO INDUSTRIAL ARTS LLC | 8329 216TH ST SE | | | | WOODINVILLE | WA | 98072 | | | January 6, 2025 by First Class Mail |
| 27554200 | CRESA ST LOUIS | ATTN: GENERAL COUNSEL | 1401 S BRENTWOOD BLVD | STE 900 | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27859017 | CRESCENT CAPITAL GROUP | 10 HUDSON YARDS, FLOOR 41 | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27561064 | CRESCENT CAPITAL GROUP | 11100 SANTA MONICA BOULEVARD SUITE 2000. LOS ANGELES | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27556190 | CRESCENT CROWN DISTRIBUTION | 1640 W BROADWAY RD | | | | MESA | AZ | 85202-1197 | | | January 6, 2025 by First Class Mail |
| 27559286 | CREST INSURANCE | 5285 E WILLIAMS CIR STE 4500 | | | | TUCSON | AZ | 85711-7456 | | | January 6, 2025 by First Class Mail |
| 27552906 | CREST INSURANCE GROUP LLC | 5285 E WILLIAMS CIR STE 4500 | | | | TUCSON | AZ | 85711 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560278 | CREW SC STADIUM COMPANY LLC | 1 BLACK AND GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | January 6, 2025 by First Class Mail |
| 27554089 | CREW SC TEAM COMPANY LLC | ATTN: GENERAL COUNSEL | 1 BLACK & GOLD BLVD | | | COLUMBUS | OH | 43211 | | | January 6, 2025 by First Class Mail |
| 27554490 | CREW SC TEAM COMPANY LLC | MAJOR LEAGUE SOCCER LLC | ATTN: LEGAL DEPARTMENT | 420 5TH AVE, 7TH FLOOR | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27555212 | CREW SC TEAM COMPANY, LLC | 1 BLACK & GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | January 6, 2025 by First Class Mail |
| 27564459 | CRICKET-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27561926 | CRISTIAN REYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561927 | CRISTIN GIBBONS SCHUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465462 | CRITICAL MASS | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 29465463 | CROSSLAKE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2584 MOUNTAIN GAP RD | | | RICHBURG | SC | 29729-9190 | | | January 6, 2025 by First Class Mail |
| 27559838 | CROSSLAKE COMMUNICATIONS | P.O. BOX 70 | | | | CROSSLAKE | MN | 56442 | | CROSSLAKEAP@EMILYTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552776 | CROSSMEDIA INC | 275 7TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27552737 | CROSSMEDIA, INC | 22 W 23RD STREET | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27555198 | CROSSROADS COURIER INC | 2008 ALTOM COURT | | | | ST LOUIS | MO | 63146 | | | January 6, 2025 by First Class Mail |
| 27553349 | CROTHERS ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559591 | CROWN CASTLE FIBER | 8020 KATY FREEWAY | | | | HOUSTON | TX | 77024 | | | January 6, 2025 by First Class Mail |
| 27560944 | CROWN CASTLE FIBER LLC | PO BOX 21653 | | | | NEW YORK | NY | 10087 | | | January 6, 2025 by First Class Mail |
| 27556387 | CROWN GAMING INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27551999 | CROWN GREEN ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 400 GARDEN CITY PLAZA | STE 111 | | GARDEN CITY | NY | 11530 | | | January 6, 2025 by First Class Mail |
| 27551993 | CROWN GREEN ASSOCIATES LLC | C/O CROWN PROPERTIES INC | ATTN: GENERAL COUNSEL | 400 GARDEN CITY PLAZA | STE 111 | GARDEN CITY | NY | 11530 | | | January 6, 2025 by First Class Mail |
| 27558081 | CROWN IMPORTS LLC | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 28764312 | CROWN POINT CLO 4 LTD KY0M004DZ2 | PRETIUM CREDIT MANAGEMENT LLC | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27859044 | CROWN POINT CLO 7 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764313 | CROWN POINT CLO 7 LTD KY0M004Q71 | PRETIUM CREDIT MANAGEMENT LLC | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27859047 | CROWN POINT CLO 8 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 28764314 | CROWN POINT CLO 8 LTD KY0M005BN9 | PRETIUM CREDIT MANAGEMENT LLC | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27561065 | CROWN POINT CLO LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27859041 | CROWNPOINT CLO 4 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27555210 | CRT COMMUNICATIONS | 2034 N WILLIAMS STREET | | | | SANTA ANA | CA | 92705 | | | January 6, 2025 by First Class Mail |
| 27555649 | CRTDAA-CINCINNATI | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 27552464 | CRTDAA-CLEVELAND | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27555648 | CRTDAA-COLUMBUS | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 27555647 | CRTDAA-DETROIT ADI | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555651 | CRTDAA-NASHVILLE | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 27561230 | CRULL, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28603259 | CRUM & FORSTER | P.O. BOX 1973 | | | | MORRISTOWN | NJ | 07962 | | | January 6, 2025 by First Class Mail |
| 27559608 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 05 MADISON AVENUE | | | | MORRISTOWN | NJ | 07960 | | | January 6, 2025 by First Class Mail |
| 27769617 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 101 HUDSON STREET 32ND FLOOR | | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 27553545 | CRUZ, ANNDREA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553544 | CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553904 | CRUZAT, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559445 | CRX INTERNATIONAL | 235 EUGENIE ST. WEST STE 105D | | | | WINDSOR | ON | N8X 2X7 | CANADA | | January 6, 2025 by First Class Mail |
| 29465464 | CRYSTAL BROADBAND NETWORK | ATTN: GENERAL COUNSEL | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | January 6, 2025 by First Class Mail |
| 27559840 | CRYSTAL BROADBAND NETWORK | PO BOX 580 | | | | CLAY CITY | KY | 40312 | | PRASANNA@CRYSTALBN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559839 | CRYSTAL BROADBAND NETWORK | | | | | | | | | PRASANNA@CRYSTALBN.COM | January 7, 2025 by Email |
| 27769618 | CRYSTAL BROADBAND NETWORKS | ATTN: GENERAL COUNSEL | 5860 MAIN ST | | | CLAY CITY | KY | 40312 | | | January 6, 2025 by First Class Mail |
| 29443875 | CRYSTAL BROADBAND NETWORKS | ATTN: GENERAL COUNSEL | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | January 6, 2025 by First Class Mail |
| 27856324 | CRYSTAL BROADBAND NETWORKS | ATTN: GENERAL COUNSEL | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | January 6, 2025 by First Class Mail |
| 27856323 | CRYSTAL BROADBAND NETWORKS | ATTN: MITCH JOHNSON | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | January 6, 2025 by First Class Mail |
| 29465465 | CRYSTAL BROADBAND NETWORKS | P.O. BOX 580 | | | | CLAY CITY | KY | 40312 | | | January 6, 2025 by First Class Mail |
| 27558966 | CRYSTAL ELYSIA LORRAINE ROTARU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551979 | CRYSTAL HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27561066 | CSAA INSURANCE EXCHANGE | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | | | January 6, 2025 by First Class Mail |
| 29465466 | CSC HOLDINGS | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769622 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 | | | January 6, 2025 by First Class Mail |
| 27856328 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769623 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | January 6, 2025 by First Class Mail |
| 27856325 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27769619 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769620 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27769621 | CSC HOLDINGS, INC. | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27856326 | CSC HOLDINGS, INC. | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | January 6, 2025 by First Class Mail |
| 27856327 | CSC HOLDINGS, INC. | ATTN: TOM MONTEMAGNO, VICE PRESIDENT PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 29465467 | CSC HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465468 | CSC HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27769624 | CSC HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | January 6, 2025 by First Class Mail |
| 27552012 | CSI ENTERTAINMENT | 1 EVERTRUST PLZ STE 902 | | | | JERSEY CITY | NJ | 07302-3085 | | | January 6, 2025 by First Class Mail |
| 27556934 | CSI ENTERTAINMENT INC-STATEN ISLAND | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-3418 | | | January 6, 2025 by First Class Mail |
| 27554046 | CSI ENTERTAINMENT, INC. | ATTN: CHRISTINE ECKLUND | 1 EVERTRUST PLAZA, SUITE 902 | | | JERSEY CITY | NJ | 07302 | | CECKLUND@CSISPORTS.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769625 | CSI ENTERTAINMENT, INC. | CSI ENTERTAINMENT, INC. | 1 EVERTRUST PLAZA, SUITE 902 | | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 27856329 | CSI ENTERTAINMENT, INC., | ATTN: GENERAL COUNSEL | 1 EVERTRUST PLAZA | SUITE 902 | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 27557342 | CSMWC MEDIA-HTS | 1440 SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27856331 | CT COMMUNICATIONS | ATTN: GENERAL COUNSEL | 208 S LASALLE ST | STE 814 | | CHICAGO | IL | 60604 | | | January 6, 2025 by First Class Mail |
| 27560559 | CT CORPORATION | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27856332 | CT CORPORATION | ATTN: GENERAL COUNSEL | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27856333 | CT CORPORATION | ATTN: GENERAL COUNSEL | 208 S. LASALLE STREET | SUITE 814 | | CHICAGO | IL | 60604 | | | January 6, 2025 by First Class Mail |
| 27856334 | CT CORPORATION | ATTN: GENERAL COUNSEL | 4400 EASTON COMMONS WAY | SUITE 125 | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27554145 | CTA PARTNERS LP | ATTN: GENERAL COUNSEL | 500 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27554509 | CTA PARTNERS LP | ATTN: ON-SITE PROPERTY MANAGER | BUILDING MANAGEMENT OFFICE | 500 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27554510 | CTA PARTNERS LP | DRA ADVISORS LLC | ATTN: ROB HYMAN, ASSET MANAGER | 220 E 42ND ST, 27TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856330 | CTA PARTNERS, L.P. | ATTN: GENERAL COUNSEL | 500 EAST BROWARD BOULEVARD | | | FORT LAUDERDALE | FL | 33394 | | | January 6, 2025 by First Class Mail |
| 27859053 | CTIVPTCW CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27552655 | CTV MEDIA | 1490 MANNING PKWY | | | | POWELL | OH | 43065 | | | January 6, 2025 by First Class Mail |
| 27558182 | CTV MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552614 | CTV MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557169 | CTV MEDIA-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27555973 | CUB BEAR CREATIVE LLC | 909 ROCKLEDGE RD | | | | LAWRENCE | KS | 66049 | | | January 6, 2025 by First Class Mail |
| 27552031 | CUB CADET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559237 | CUB FOODS | 421 3RD ST S | | | | STILLWATER | MN | 55082-4955 | | | January 6, 2025 by First Class Mail |
| 27559236 | CUB FOODS-STILLWATER | 421 3RD ST S | | | | STILLWATER | MN | 55082-4955 | | | January 6, 2025 by First Class Mail |
| 27554391 | CUBESMART MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 11820 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | | STORE0375@CUBESMART.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564384 | CUE HEALTH | 1440 SEPULVEDA | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27555871 | CUE HEALTH INC | 4980 CARROLL CANYON RD | SUITE 100 | | | SAN DIEGO | CA | 92121 | | | January 6, 2025 by First Class Mail |
| 27552029 | CUERVO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553552 | CULKAR, STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560627 | CULLEN BOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769240 | CULLIGAN WATER | PO BOX 77043 | DEPT 8501 | | | MINNEAPOLIS | MN | 55480 | | | January 6, 2025 by First Class Mail |
| 27554834 | CULLIGAN WATER EASTERN WI WATER CONDI | PO BOX 77043 | DEPT 8501 | | | MINNEAPOLIS | MN | 55480 | | | January 6, 2025 by First Class Mail |
| 29465472 | CULLIGAN WATER-WAUKESHA | PO BOX 77043 | DEPT 8501 | | | MINNEAPOLIS | MN | 55480 | | | January 6, 2025 by First Class Mail |
| 27559841 | CUMBERLAND CELLULAR, INC | 211 N MAIN ST | | | | BURKESVILLE | KY | 42717 | | MBUTHELEZI@DUOBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465473 | CUMBERLAND CELLULAR, INC DBA DUO COUNTY TELECOM | 211 N MAIN ST | | | | BURKESVILLE | KY | 42717 | | | January 6, 2025 by First Class Mail |
| 29465474 | CUMBERLAND CELLULAR, INC DBA DUO COUNTY TELECOM | 2150 NORTH MAIN STREET, P.O. BOX 80 | | | | JAMESTOWN | KY | 42629 | | | January 6, 2025 by First Class Mail |
| 27856338 | CUMBERLAND CELLULAR, INC. DBA DUO COUNTY TELECOM | ATTN: DARYL L. HAMMOND, VP/CFO | 2150 NORTH MAIN STREET, | PO BOX 80 | | JAMESTOWN | KY | 42629 | | | January 6, 2025 by First Class Mail |
| 27856339 | CUMBERLAND CONNECT LLC | 1940 MADISON STREET | ATTN: MARK T COOK | | | CLARKSVILLE | TN | 37043 | | | January 6, 2025 by First Class Mail |
| 27769628 | CUMBERLAND CONNECT LLC | ATTN: GENERAL COUNSEL | 131 6TH ST | | | ALBANY | MN | 56307 | | | January 6, 2025 by First Class Mail |
| 27769629 | CUMBERLAND CONNECT LLC | ATTN: MARK T COOK | 1940 MADISON STREET | | | CLARKSVILLE | TN | 37043 | | | January 6, 2025 by First Class Mail |
| 27769630 | CUMBERLAND CONNECT LLC | ATTN: SVP, PROGRAMMING | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27559843 | CUMBERLAND CONNECT, LLC | 1940 MADISON ST. | | | | CLARKSVILLE | TN | 37043 | | VBOSTAIN@CEMC.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559842 | CUMBERLAND CONNECT, LLC | | | | | | | | | VBOSTAIN@CEMC.ORG | January 7, 2025 by Email |
| 27558164 | CUNEO ADVERTISING | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | January 6, 2025 by First Class Mail |
| 27559844 | CUNNINGHAM COMMUNICATIONS | 220 W. MAIN ST | PO BOX 108 | | | GLEN ELDER | KS | 67446 | | BRENT@CTCTELEPHONY.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465475 | CUNNINGHAM COMMUNICATIONS | 220 WEST MAIN | | | | GLEN ELDER | KS | 67446 | | | January 6, 2025 by First Class Mail |
| 27856341 | CUNNINGHAM COMMUNICATIONS | ATTN: BRENT CUNNINGHAM | 220 W. MAIN STREET | | | GLEN ELDER | KS | 67446 | | | January 6, 2025 by First Class Mail |
| 27856342 | CUNNINGHAM COMMUNICATIONS | ATTN: BRENT CUNNINGHAM, GM | 220 WEST MAIN | | | GLEN ELDER | KS | 67446 | | | January 6, 2025 by First Class Mail |
| 27769631 | CUNNINGHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | January 6, 2025 by First Class Mail |
| 27856340 | CUNNINGHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 220 W MAIN ST | | | GLEN ELDER | KS | 67446 | | | January 6, 2025 by First Class Mail |
| 27553314 | CUNNINGHAM SEAN (SEAN) PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558549 | CUNNINGHAM, DEMENIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556185 | CURE AUTO INSURANCE | 58 S BROAD ST | | | | WOODBURY | NJ | 08096-4629 | | | January 6, 2025 by First Class Mail |
| 27552819 | CURIOSITY ADVERTISING | 1140 MAIN ST | | | | CINCINNATI | OH | 45202-7236 | | | January 6, 2025 by First Class Mail |
| 29465476 | CURIOSITY ADVERTISING | 35 EAST 7TH ST | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27556230 | CURIOUSER PRODUCTS INC | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27557911 | CUROLOGY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554608 | CURRA THOMAS MARINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560586 | CURRENT MUSIC | 3105 PROSPECT AVENUE | | | | GLENDALE | CA | 91214 | | | January 6, 2025 by First Class Mail |
| 27769632 | CURRENT MUSIC | ATTN: GENERAL COUNSEL | 3105 PROSPECT AVE | | | GLENDALE | CA | 91214 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554229 | CURRENT MUSIC | ATTN: GENERAL COUNSEL | 3105 PROSPECT AVE | | | LA CRESENTA | CA | 91214 | | | January 6, 2025 by First Class Mail |
| 27561231 | CURRY, DELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553551 | CURRY, JOEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553560 | CURRY, JOSHUA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561928 | CURTIS DUANE NICHOLS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561929 | CURTIS JERRY ZACHAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554849 | CURTIS S LORENZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465477 | CUSIP GLOBAL SERVICES | 45 GLOVER AVE | | | | NORWALK | CT | 06850 | | | January 6, 2025 by First Class Mail |
| 28967951 | CUSTODY BANK OF JAPAN AS TRUSTEE FOR SMTB FIDELITY HIGH YIELD BOND OPEN MOTHER FUND JP0M000639 | CHRIS MAHER | DEPUTY TREASURER | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764315 | CUSTODY BANK OF JAPAN AS TRUSTEE FOR SMTB FIDELITY HIGH YIELD BOND OPEN MOTHER FUND JP0M000639 | FIDELITY INVESTMENTS | 8-11 HARUMI 1 CHOME CHUO-KU | | | TOKYO | | 104-6107 | JAPAN | | January 6, 2025 by First Class Mail |
| 29465478 | CUSTOM MOBILE MEDIA LLC | C/O 2709 MARKET STREET | STE 102 | | | WILMINGTON | NC | 28403 | | | January 6, 2025 by First Class Mail |
| 27561930 | CUTTINO R. MOBLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859059 | CUTWATER 2015 1 LTD | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27561067 | CUTWATER LTD | 9750 DISTRIBUTION AVENUE | | | | SAN DIEGO | CA | 92121 | | | January 6, 2025 by First Class Mail |
| 27555617 | CVS PHARMACY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555832 | CWTV LLC | 14225 W GREENTREE DR S | | | | LITCHFIELD PARK | AZ | 85340 | | | January 6, 2025 by First Class Mail |
| 29443834 | CWTV LLC | ATTN: GENERAL COUNSEL | 3235 ROSWELL ROAD NE UNIT 712 | | | ATLANTA | GA | 30305 | | | January 6, 2025 by First Class Mail |
| 27769633 | CWTV LLC | ATTN: GENERAL COUNSEL | 3300 W OLIVE ST, 3RD FLOOR | | | BURBANK | CA | 91505-4640 | | | January 6, 2025 by First Class Mail |
| 27556816 | CYGNUS-LASALLE LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27554536 | CYGNUS-LASALLE LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27769634 | CYGNUS-LASALLE LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554170 | CYGNUS-LASALLE LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27561931 | CYNTHIA JONES DURLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558260 | CYRID MEDIA | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | January 6, 2025 by First Class Mail |
| 27559845 | D & P CABLE, INC. | 4200 TEAL RD. | | | | PETERSBURG | MI | 49270 | | MITCHELL.KIRK@D-PCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560454 | D & R | 18230 E NUNNELEY RD | | | | GILBERT | AZ | 85296 | | | January 6, 2025 by First Class Mail |
| 27656906 | D & R CONSTRUCTION | 18230 E. NUNNELEY RD | | | | GILBERT | AZ | 85296 | | OFFICE@DANDRCONSTRUCTION.ORG; DON@DANDRCONSTRUCTION.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769698 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 318 COMMERCIAL ST | | | DILLER | NE | 68342 | | | January 6, 2025 by First Class Mail |
| 27769699 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769700 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 801 19TH ST | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27856399 | D&P CABLE, INC. | ATTN: DAVE LAROCCA, PRESIDENT | 4200 TEAL ROAD | | | PETERSBURG | MI | 49270 | | | January 6, 2025 by First Class Mail |
| 27856349 | D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27560663 | D2 MUSIC CONSULTING INC | 4203 BABCOCK AVE | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27560660 | D3 B2C LLC | 420 COLUMBUS AVE | STE 304 | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27558648 | D3 B2C LLC | ATTN: ANDREA MARINI | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | ANDREA.MARINI@DELTATRE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558647 | D3 B2C LLC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 29465479 | D50 MEDIA | 1330 BOYLSTON ST STE 200 | | | | CHESTNUT HILL | MA | 02467 | | | January 6, 2025 by First Class Mail |
| 27552782 | DADADA MEDIA GROUP | 29500 AURORA RD STE 2 | | | | SOLON | OH | 44139-7214 | | | January 6, 2025 by First Class Mail |
| 27561232 | DADDONA, JIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556779 | DAILEY & ASSOCIATES | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27553271 | DAILY STEPHEN SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561233 | DAILY, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561932 | DAIN SALGADO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558663 | DAIOHS FIRST CHOICE | ATTN: GENERAL COUNSEL | 1S660 MIDWEST RD | STE 120 | | OAKBROOK TERRACE | IL | 60181 | | | January 6, 2025 by First Class Mail |
| 27557935 | DAIRY QUEEN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559222 | DAIRYLAND INSURANCE | 401 WILSHIRE BLVD 12TH FL STE 50 | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27561933 | DAJUAN M. BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561934 | DAKOTA JAMES FORD ADAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769637 | DAKTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 630 5TH ST | | | CARRINGTON | ND | 58421 | | | January 6, 2025 by First Class Mail |
| 27856344 | DAKTEL COMMUNICATIONS | ATTN: HOLLY UTKE | 630 5TH STREET NORTH | | | CARRINGTON | ND | 58421 | | | January 6, 2025 by First Class Mail |
| 27559846 | DAKTEL COMMUNICATIONS | P.O. BOX 299 | | | | CARRINGTON | ND | 58421 | | DCLIFTON@DAKTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559847 | DAKTEL COMMUNICATIONS | | | | | | | | | DCLIFTON@DAKTEL.NET | January 7, 2025 by Email |
| 27561935 | DALE ALLAN PAULSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556939 | DALE CHESTER TONG JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28256447 | DALE ELECTRONICS CORP | 148-04 95TH AVENUE | | | | JAMAICA | NY | 11435 | | VALERIE@DALEPROAUDIO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28256537 | DALE ELECTRONICS CORP | VALERIE LAGER | COMPTROLLER | 14804 95TH AVE | | JAMAICA | NY | 11435 | | VALERIE@DALEPROAUDIO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27581125 | DALE ELECTRONICS CORP | VALERIE LAGER, COMPTROLLER | 23 CLUBSIDE DR | | | WOODMERE | NY | 11598 | | VALERIE@DALEPROAUDIO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27576303 | DALE ELECTRONICS CORP | | | | | | | | | VALERIE@DALEPROAUDIO.COM | January 7, 2025 by Email |
| 27561936 | DALE ROBERT BARRINGTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27872645 | DALLAS AUDIO POST | 2445 LACY LANE | | | | CARROLLTON | TX | 75006 | | ROY@DALLASAUDIOPOST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27866483 | DALLAS BASKETBALL LIMITED | 1333 N STEMMONS FREEWAY, SUITE 105 | | | | DALLAS | TX | 75207 | | MATT.WOJCIECHOWSKI@DALLASMAVS.COM; NINA.MORENO@DALLASMAVS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554266 | DALLAS BASKETBALL LIMITED | ATTN: FLOYD JAHNER, CHIEF OPERATING OFFICER | 2909 TAYLOR ST | | | DALLAS | TX | 75226 | | FLOYD.JAHNER@DALLASMAVS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465480 | DALLAS BASKETBALL LIMITED | ATTN: GENERAL COUNSEL | 1333 N STEMMONS FREEWAY | STE 105 | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 27856345 | DALLAS BASKETBALL LIMITED | ATTN: GENERAL COUNSEL | DALLAS MAVERICKS | 2909 TAYLOR STREET | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 27555392 | DALLAS BASKETBALL LIMITED | FLOYD JAHNER | 2909 TAYLOR STREET | | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 27556355 | DALLAS COUNTY | 500 ELM STREET | SUITE 2100 | | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 27547903 | DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN K. TURNER | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | DALLAS | TX | 75207 | | DALLAS.BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28576410 | DALLAS COUNTY | JOHN R. AMES, CTA | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | | | January 6, 2025 by First Class Mail |
| 28576407 | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN K. TURNER | 2777 N. STEMMONS FRWY STE 1000 | | DALLAS | TX | 75207 | | DALLAS.BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559522 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | January 6, 2025 by First Class Mail |
| 29476974 | DALLAS COUNTY | | | | | | | | | DALLAS.BANKRUPTCY@LGBS.COM | January 7, 2025 by Email |
| 27555447 | DALLAS COUNTY TAX ASSESSOR | JOHN R. AMES, CTA | P.O. BOX 139066 | | | DALLAS | TX | 75313 | | | January 6, 2025 by First Class Mail |
| 27554069 | DALLAS COWBOYS | ATTN: NIKKI HARRISON | DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS WAY | | FRISCO | TX | 75034 | | NHARRISON@DALLASCOWBOYS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769639 | DALLAS COWBOYS | DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS WAY | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27555984 | DALLAS COWBOYS FOOTBALL CLUB LTD | ATTN:MAGGIE TSOI | ONE COWBOYS WAY | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27558160 | DALLAS MAVERICKS | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | January 6, 2025 by First Class Mail |
| 27560377 | DALLAS MAVERICKS | 1333 N. STEMMONS FREEWAY | SUITE 105 | | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 27554285 | DALLAS MAVERICKS | ATTN: GENERAL COUNSEL | 1333 N STEMMONS FREEWAY | STE 105 | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 29465481 | DALLAS MAVERICKS | DALLAS MAVERICKS | 1333 N. STEMMONS FREEWAY | SUITE 105 | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 27555978 | DALLAS REGIONAL CHAMBER | ATTN: FINANCE | 500 NORTH AKARD STREET, SUITE 2600 | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27552766 | DALLAS STARS | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034-9015 | | | January 6, 2025 by First Class Mail |
| 27556595 | DALLAS TRUCK WORLD | 1110 BROADWAY AVE | | | | GLADEWATER | TX | 75647-2503 | | | January 6, 2025 by First Class Mail |
| 27557014 | DALLAS TRUCK WORLD | 3333 W PLANO PKWY STE 200 | | | | PLANO | TX | 75075 | | | January 6, 2025 by First Class Mail |
| 29465482 | DALTON AGENCY | 140 W MONROE ST | | | | JACKSONVILLE | FL | 32202 | | | January 6, 2025 by First Class Mail |
| 27559850 | DALTON UTILITIES | 1200 VD PARROT JR. PARKWAY | | | | DALTON | GA | 30720 | | ACCOUNTSPAYABLE@DUTIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769641 | DALTON UTILITIES | ATTN: GENERAL COUNSEL | 1200 VD PARROT JR PWY | | | DALTON | GA | 30721 | | | January 6, 2025 by First Class Mail |
| 27769642 | DALTON UTILITIES | ATTN: GENERAL COUNSEL | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | January 6, 2025 by First Class Mail |
| 27856346 | DALTON UTILITIES | ATTN: HANK BLACKWOOD. C.T.O. | 1200 VD PARROT JR. PARKWAY | | | DALTON | GA | 30721 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559848 | DALTON UTILITIES | | | | | | | | | ACCOUNTSPAYABLE@DUTIL.COM | January 7, 2025 by Email |
| 27561234 | DAMERIS, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561937 | DAMIAN MICHAEL WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561938 | DAMON KEITH MCGAVOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554745 | DAN FRIEDELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560346 | DAN MAC 44 LLC | 12 MUIRFIELD LANE | | | | ST. LOUIS | MO | 63141 | | | January 6, 2025 by First Class Mail |
| 27561939 | DAN SCOTT HYATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553053 | DAN SMALL OUTDOORS LLC | E8562 GILBERTSON RD | | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 27558985 | DAN WALTER BONNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552049 | DAN WILDER NISSAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561940 | DANA LEE LEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561941 | DANA VILLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561942 | DANA WAKIJI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561943 | DANIEL ADRIAN MARTAUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561944 | DANIEL ANTON FOYT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554718 | DANIEL BERGMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561945 | DANIEL C. KLAMERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561946 | DANIEL CHARLES LEBEAU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561947 | DANIEL CHARLES STEELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561948 | DANIEL CHRISTOPHER KUEHNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558938 | DANIEL CHRISTOPHER WELCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561949 | DANIEL CLYDE FARIAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561950 | DANIEL DAVID NIEDERKORN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561951 | DANIEL H. WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558964 | DANIEL HACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561952 | DANIEL HILL DICKERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561953 | DANIEL J. GARBACZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561954 | DANIEL JAMES LAMBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561955 | DANIEL JAMES WOLANDE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561956 | DANIEL JOHN KONIAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561957 | DANIEL JOHN RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558837 | DANIEL JOHN WAGNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561958 | DANIEL JOSE SANZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561959 | DANIEL JOSEPH CABALLERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561960 | DANIEL JOSEPH PETRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561961 | DANIEL LAWRENCE HOARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561962 | DANIEL LAWRENCE NEAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561963 | DANIEL LEE SEVIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561964 | DANIEL LYNN HACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559014 | DANIEL MAHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561965 | DANIEL MARK PENNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561966 | DANIEL MAXWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561967 | DANIEL MEYERHOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561968 | DANIEL MURRAY LARSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561969 | DANIEL NEIL GIBBONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561970 | DANIEL OLIVER CAHILLANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561971 | DANIEL P. DIGIACOBBE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561972 | DANIEL P. MAYHUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561973 | DANIEL PATRICK BLAKENEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561974 | DANIEL PATRICK QUINN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561975 | DANIEL PAUL BARGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561976 | DANIEL PAUL NICHOLSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561977 | DANIEL PETER GRAVES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561978 | DANIEL PETER MCCAFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560463 | DANIEL READ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561979 | DANIEL ROBERT LOVELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561980 | DANIEL ROBERT SUTTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561981 | DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561982 | DANIEL SCOTT LUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561983 | DANIEL SCOTT SNYDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561984 | DANIEL SHADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555108 | DANIEL SOTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554983 | DANIEL STEPHEN MACCHIAROLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560628 | DANIEL VEGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561985 | DANIEL WALTER SZCZUBIALKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561986 | DANIEL WAYNE PITTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561987 | DANIEL WILLIAM LARSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557650 | DANIEL WONACOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561988 | DANIELLE A ROGERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561989 | DANIELLE SHEA STRUCKHOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553187 | DANIELS DANEYSSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561235 | DANIELS, KEN A/K/A KEN DANIELS HOCKEY INC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561990 | DANNY CARL BOBBITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561991 | DANNY EARL KELLY JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561992 | DANTE STEPHEN MARCHITELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561993 | DARALL JEROME MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561994 | DAREN ALBERT GRAHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561995 | DAREN MICHAEL PURDUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559851 | DARIEN COMMUNICATIONS, INC | 1011 NORTHWAY | | | | DARIEN | GA | 31305 | | JUDY.DODD@DTCTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443863 | DARIEN COMMUNICATIONS, INC | ATTN: AMY APINKS, DIRECTOR OF MARKETING | 1011 NORTH WAY | | | DARIEN | GA | 31305 | | | January 6, 2025 by First Class Mail |
| 29465483 | DARIEN COMMUNICATIONS, INC | ATTN: AMY APINKS, DIRECTOR OF MARKETING | 1011 NORTH WAY | PO BOX 575 | | DARIEN | GA | 31305 | | | January 6, 2025 by First Class Mail |
| 29443864 | DARIEN COMMUNICATIONS, INC | ATTN: AMY APINKS, DIRECTOR OF MARKETING | PO BOX 575 | | | DARIEN | GA | 31305 | | | January 6, 2025 by First Class Mail |
| 27856347 | DARIEN COMMUNICATIONS, INC | ATTN: JUDY DODD, MARKETING MANAGER | 1011 NORTH WAY | | | DARIEN | GA | 31305 | | | January 6, 2025 by First Class Mail |
| 27559852 | DARIEN COMMUNICATIONS, INC | | | | | | | | | JUDY.DODD@DTCTEL.COM | January 7, 2025 by Email |
| 27561996 | DARIN BURL HAGGARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561997 | DARIN JAY GALLACHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561998 | DARIUS T. NICHOLSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558861 | DARON BRADLEY FISLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561999 | DARON SUTTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562000 | DARRELL D. SANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562001 | DARREN ALAN FOYT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562002 | DARREN EDWARD BOWSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562003 | DARREN ROBERT PANG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562004 | DARREN ROBERT WACKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562005 | DARRIN DANIEL BURNWORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562006 | DARRIN EDWARD PIERCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562007 | DARRIN MAX PATTISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562008 | DARRYL E WATERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562009 | DARRYL ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558703 | DARRYL WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465484 | DART | 1401 PACIFIC AVE | | | | DALLAS | TX | 75202-2732 | | | January 6, 2025 by First Class Mail |
| 27554665 | DARYL GEORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562010 | DARYL T. EVANS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562011 | DARYL THOMAS ROYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465485 | DASPIT LAW FIRM | 215 LINCOLN AVE SUITE 204A | | | | SANTA FE | NM | 87501 | | | January 6, 2025 by First Class Mail |
| 28602853 | DASPIT LAW FIRM, PLLC | JOHN DASPIT | 440 LOUISIANA ST. STE. 1400 | | | HOUSTON | TX | 77002 | | DASPIT@DASPITLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28602645 | DASPIT LAW FIRM, PLLC | KIERNAN MCALPINE | 440 LOUISIANA ST. STE. 1400 | | | HOUSTON | TX | 77002 | | KIER@DASPITLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465486 | DATADOG INC | 620 8TH AVE | 45TH FL | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 29465487 | DATASITE LLC | PO BOX 74007252 | | | | CHICAGO | IL | 60674 | | | January 6, 2025 by First Class Mail |
| 27561236 | DATT, ALEXA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561237 | DAUGHERTY, BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560502 | DAVE FRENCH PRODUCTIONS LLC | 2114 FARRINGTON ST | | | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 27562012 | DAVE JOHN DELSIGNORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554686 | DAVE VAUBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562013 | DAVENAN R RAMNARINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558822 | DAVID A KRONER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554842 | DAVID A. AGUDELO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562014 | DAVID A. GRAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562015 | DAVID ALAN KAPLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562016 | DAVID ANDREW KOBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558860 | DAVID ANDREW WEST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562017 | DAVID ANTHONY ARMINI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562018 | DAVID ARGUELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562019 | DAVID ARMSTRONG PHILLIPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558788 | DAVID ARTHUR ISKOWITZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562020 | DAVID B. WESLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560324 | DAVID BACHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562021 | DAVID BEEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554892 | DAVID BIRDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562022 | DAVID BLAKE BACHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562023 | DAVID BRUCE CAVANAUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558875 | DAVID C.ARL FOLSKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556657 | DAVID CALDWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555322 | DAVID CARROLL ASSOCIATES INC | 1320 S 51ST STREET | | | | RICHMOND | CA | 94804 | | | January 6, 2025 by First Class Mail |
| 27562024 | DAVID CHARLES LARSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562025 | DAVID CHARLES ROBINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562026 | DAVID CHRISTOPHER BOULAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562027 | DAVID CHRISTOPHER DAVIES JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559064 | DAVID CRAIG RUTHERFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562028 | DAVID CUSHMAN PRATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562029 | DAVID DANIEL DOUGHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554230 | DAVID DEMARCO D/B/A D2 MUSIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562030 | DAVID DOUGLAS DITTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562031 | DAVID DUANE WOLCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562032 | DAVID E. MAZUREK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555060 | DAVID EDWARD THEOBALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562033 | DAVID EUGENE ELENDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562034 | DAVID GILBERT OTTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562035 | DAVID GRANT MAETZOLD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562036 | DAVID HAMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562037 | DAVID HAYFLICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562038 | DAVID HORN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562039 | DAVID HOWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554689 | DAVID I. HARTZOG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559062 | DAVID J. BRICKSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562040 | DAVID J. GLADING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562041 | DAVID JAMES RAYNAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562042 | DAVID JASPER DEGELIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562043 | DAVID JEFFERY GOLDBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562044 | DAVID JOHN ANDREYCHUK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562045 | DAVID JOHN BELASCO JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562046 | DAVID JOHN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562047 | DAVID JOHN MOULTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562048 | DAVID JOSEPH HUMMERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562049 | DAVID JOSEPH MCELHATTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558791 | DAVID JOSEPH MESSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558924 | DAVID JOSEPH SATIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555204 | DAVID K PHELPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562050 | DAVID L. JOHNS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559043 | DAVID L. WEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562051 | DAVID LAMAR CURLISS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562052 | DAVID LAWRENCE HOCKEMEYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562053 | DAVID LAWRENCE HOLTZMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562054 | DAVID LEE SEVERANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562055 | DAVID LEWIS ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559025 | DAVID L'HOESTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562056 | DAVID LOUIS LIEBESKIND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555778 | DAVID M DUNN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554966 | DAVID MACDONALD ORNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562057 | DAVID MADRIGAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552357 | DAVID MANN FOR MAYOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558749 | DAVID MARK BURKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560353 | DAVID MARLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558743 | DAVID MASTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562058 | DAVID MATTHEW MURPHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562059 | DAVID MATTHEW WALLINGFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562060 | DAVID MAXWELL LAROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562061 | DAVID MICHAEL SILVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558941 | DAVID MICHAEL TORRENCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562062 | DAVID MICHAEL TRAUT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562063 | DAVID NEAL STEWART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562064 | DAVID OLSHASKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562065 | DAVID PAUL ASHBROCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564236 | DAVID PERDUE REPUBLICAN SENATE GEORGIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562066 | DAVID PRZYBYLSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562067 | DAVID R. SONNENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562068 | DAVID RAY SHOEMAKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558929 | DAVID RAYMOND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562069 | DAVID RAYMOND ROMERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558957 | DAVID REICHERT GUGEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555036 | DAVID REID WALLINGFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562070 | DAVID SANTELLAN RIVERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562071 | DAVID SCHUYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559048 | DAVID SCOTT HUDLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562072 | DAVID SCOTT KEENEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562073 | DAVID SHELLY II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560683 | DAVID STEWART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558806 | DAVID STRONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558834 | DAVID SUMMERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562074 | DAVID TELLEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562075 | DAVID W. COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562076 | DAVID WARNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554925 | DAVID WESLEY ENGLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562077 | DAVID WILLIAM BUSHNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562078 | DAVID WILLIAM IMME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558775 | DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562079 | DAVID WYN GRIFFITHS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554943 | DAVID Y. KENNEDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856348 | DAVIESS-MARTIN COUNTY RURAL TELEPHONE CORPORATION, INC. DBA RTC COMMUNICATIONS | ATTN: DERON STEINER, MANAGER OPERATIONS | 44 N. MAIN STREET | | | MONTGOMERY | IN | 47558 | | | January 6, 2025 by First Class Mail |
| 27553185 | DAVIS BRANDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553019 | DAVIS ELEN + PARTNERS | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | January 6, 2025 by First Class Mail |
| 27553549 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562080 | DAWN LECKNESS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562081 | DAWN SHERRI MAXWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561238 | DAY, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556987 | DAYE NORTH AMERICA | P.O. BOX 1055 | | | | GREENVILLE | SC | 29602 | | | January 6, 2025 by First Class Mail |
| 27557023 | DAYE NORTH AMERICA-CHARLOTTE | 3400 ST VARDELL LN STE D | | | | CHARLOTTE | NC | 28217-0084 | | | January 6, 2025 by First Class Mail |
| 27558106 | DAYTONA HYUNDAI | 901 N NOVA RD | | | | DAYTONA BEACH | FL | 32117 | | | January 6, 2025 by First Class Mail |
| 27560718 | DAYTONEZ PRODUCTIONS LLC | 5430 BEECHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | | | January 6, 2025 by First Class Mail |
| 27557905 | DAZN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465488 | DBA APM MUSIC | 6255 W SUNSET BLVD | SUITE 900 | | | HOLLYWOOD | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 27560741 | DC ARENA LIMITED PARTNERSHIP | 601 F STREET NW | | | | WASHINGTON | DC | 20004 | | | January 6, 2025 by First Class Mail |
| 27557119 | DCCC-ANGIE CRAIG FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465489 | DCE USA INC | 1111 BELL AVENUE | SUITE A | | | TUSTIN | CA | 92780 | | | January 6, 2025 by First Class Mail |
| 27560818 | DDI MEDIA | 8315 DRURY INDUSTRIAL PARKWAY | | | | ST LOUIS | MO | 63114 | | | January 6, 2025 by First Class Mail |
| 27564567 | DE LONGHI APPLIANCES | 2425 OLYMPIC BLVD. | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27553275 | DE LOS SANTOS CELESTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553550 | DE LOS SANTOS, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28364961 | DE PRECILLA, VALDERMAR ARMANDO & MARIELA NIETO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856350 | DEADY CORP LLC | ATTN: GENERAL COUNSEL | 3691 GALE ROAD | | | GRANVILLE | OH | 43023 | | | January 6, 2025 by First Class Mail |
| 27556231 | DEAL DASH INC | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27556233 | DEALDASH | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27557055 | DEAN ANDERSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555079 | DEAN D. GAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562082 | DEAN ERIC BENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562083 | DEAN JOESPH ANDRUK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562084 | DEAN JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562085 | DEAN MICHAEL MEGLIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562086 | DEANNA KAY ZIESKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562087 | DEANTWANN DYTRELL JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555756 | DEBORAH J MUSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562088 | DEBORAH JEAN KAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562089 | DEBORAH LEE CONO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554888 | DEBORAH M ANTONELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558980 | DEBRA LYNN ASHBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557672 | DEBRA-KUEMPEL INC | P.O. BOX 701620 | | | | CINCINNATI | OH | 45270-1620 | | | January 6, 2025 by First Class Mail |
| 27556180 | DEBT.COM | 5701 WEST SUNRISE BLVD | | | | FT. LAUDERDALE | FL | 33313 | | | January 6, 2025 by First Class Mail |
| 27559854 | DECCA CABLE | 8825 SW 110TH STREET | | | | OCALA | FL | 34481 | | OAKRUNDIGITALAP@DECCACABLE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856351 | DECCA CABLE | ATTN: GENERAL COUNSEL | 10983 SW 89TH AVE | | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27769646 | DECCA CABLE | ATTN: GENERAL COUNSEL | PO BOX 100 | | | EMILY | MN | 56447 | | | January 6, 2025 by First Class Mail |
| 27856352 | DECCA CABLE | ATTN: PRIYA GHUMMAN, PRESIDENT, COO | 10983 SW 89TH AVENUE | | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27559855 | DECCA CABLE | | | | | | | | | OAKRUNDIGITALAP@DECCACABLE.COM | January 7, 2025 by Email |
| 27769647 | DECCA DIGITAL SOLUTIONS | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27856353 | DECCA DIGITAL SOLUTIONS | ATTN: GENERAL COUNSEL | 8825 SW 110TH ST | | | OCALA | FL | 34481 | | | January 6, 2025 by First Class Mail |
| 27876473 | DECENTXPOSURELLC DBA DXAGENCY | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | | JCONFREDA@DXAGENCY.COM; LEGAL@DXAGENCY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553555 | DECKERT, BRETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560416 | DEER DISTRICT LLC | 1543 N 2ND STREET | 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | | January 6, 2025 by First Class Mail |
| 27557655 | DEERFIELD INC | 7215 SUNSHINE AVE | | | | KINGSVILLE | MD | 21087 | | | January 6, 2025 by First Class Mail |
| 27560774 | DEFY PRODUCTS LLC | 688 WEST 1ST STREET | SUITE 6 | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27551911 | DEGREEONE | 3023 CHURCH ST | | | | MYRTLE BEACH | SC | 29577 | | | January 6, 2025 by First Class Mail |
| 27556076 | DEJERO LABS INC | 410 ALBERT ST | STE 200 | | | WATERLOO | ON | N2L 3V3 | CANADA | | January 6, 2025 by First Class Mail |
| 27561239 | DEKELAITA, ALAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552579 | DEL CIELO MEDIA | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | January 6, 2025 by First Class Mail |
| 29465491 | DEL RAY MEDIA | 115 NE 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27556403 | DEL TACO | 1550 BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27553320 | DELALI-GAGLOH BRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560744 | DELANO DISTRIBUTING LLC | 6088 N 57TH AVE | | | | GLENDALE | AZ | 85301 | | | January 6, 2025 by First Class Mail |
| 27553104 | DELAWARE DIVISION OF INDUSTRIAL AFFAIRS | ATTN: JULIE PETROFF, DIRECTOR | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | | | January 6, 2025 by First Class Mail |
| 27555743 | DELAWARE NORTH COMPANIES | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27560875 | DELAWARE NORTH COMPANIES SPORTSERVICE | CALIFORNIA SPORTSERVICE AT PETCO PARK | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27874179 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: MICHELLE A. DREYER, MANAGING DIRECTOR | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27876058 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. PATRICK SIBLEY, ESQ. | 7 TIMES SQUARE 40TH FLOOR | | NEW YORK | NY | 10036 | | SALIFARAG@PRYORCASHMAN.COM; SLIEBERMAN@PRYORCASHMAN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876061 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | PRYOR CASHMAN LLP | SETH H. LIEBERMAN, ESQ. & PATRICK SIBLEY, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27876060 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | SAMEER ALIFARAG | ASSOCIATE | PRYOR CASHMAN LLP | 7 TIMES SQUARE 40TH FLOOR | NEW YORK | NY | 10036 | | SALIFARAG@PRYORCASHMAN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564266 | DELL COMPUTERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465490 | DELL MARKETING L.P. | PO BOX 643561 | | | | PITTSBURGH | PA | 15264 | | | January 6, 2025 by First Class Mail |
| 27560980 | DELL MARKETING LP C/O DELL USA LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264 | | | January 6, 2025 by First Class Mail |
| 27560759 | DELLA MUSIC PUBLISHING LLC | 640 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | | | January 6, 2025 by First Class Mail |
| 27561241 | DELLEY, ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560265 | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | | | January 6, 2025 by First Class Mail |
| 27560642 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | | | January 6, 2025 by First Class Mail |
| 27561005 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284 | | | January 6, 2025 by First Class Mail |
| 27553821 | DELPRETE, CONNOR M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557972 | DELTA | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27557393 | DELTA DENTAL | 500 WASHINGTON AVENUE SOUTH | SUITE 2060 | | | MINNEAPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 29465492 | DELTA DENTAL OF NEW JERSEY, INC. | 300 CORPORATE CENTER DR | SUITE 600 | | | CAMP HILL | PA | 17011 | | | January 6, 2025 by First Class Mail |
| 29465493 | DELTATRE | ATTN: ANDREA MARINI | 420 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27560661 | DELTATRE INC | 420 COLUMBUS AVE STE 304 | | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27554244 | DELTATRE INC | ATTN: ALEXANDER DROSIN | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | ALEX.DROSIN@DELTATRE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769649 | DELTATRE INC | ATTN: ANDREA MARINI | 420 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27554367 | DELTATRE INC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVE | STE 304 | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27769651 | DELTATRE INC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | | | January 6, 2025 by First Class Mail |
| 27552368 | DEMAYO LAW OFFICES LLP | 940 WADSWORTH BLVD, STE 300 | | | | LAKEWOOD | CO | 80214 | | | January 6, 2025 by First Class Mail |
| 27553723 | DEMAYO, ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564357 | DEMOCRACY FOR ALL | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564504 | DEMOCRATIC NATIONAL COMMITTEE | 2020 HOWELL MILL RD NW SUITE D-348 | | | | ATLANTA | GA | 30318-1732 | | | January 6, 2025 by First Class Mail |
| 27559151 | DEMOCRATIC SENATE CAMPAIGN COMMITTEE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27561242 | DENARI, CHRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562090 | DENIS ORLANDO MOREIRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560849 | DENISE C CARVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562091 | DENISE D. MARBLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562092 | DENISE HAWKEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562093 | DENISE MARIE TZIVLERIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555932 | DENISON PARKING INC | 121 S 8TH STREET SUITE 610 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27553580 | DENN, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562094 | DENNIS ALAN LOKEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562095 | DENNIS ALAN ROGERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555055 | DENNIS ALLEN COOPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562096 | DENNIS J. LAMB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559052 | DENNIS JANSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562097 | DENNIS JOHN D'AGOSTINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554684 | DENNIS JON HORKENBACH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562098 | DENNIS MARK SHANNON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562099 | DENNIS MICHAEL COX II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562100 | DENNIS STACKLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558689 | DENNY HOCKING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562101 | DENNY TODD HOPKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561243 | DENTI, DUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465494 | DENTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558043 | DENTSU AEGIS | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27556335 | DENTSU AMERICA | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | January 6, 2025 by First Class Mail |
| 27558183 | DENTSU AMERICA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558192 | DENTSU-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552891 | DENTSUX | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 29465495 | DENTSUX | 500 WOODWARD AVENUE, 23RD FLOOR | | | | DETROIT | MI | 48226 | | | January 6, 2025 by First Class Mail |
| 27553861 | DEOBLER, NICOLE KRISTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564427 | DEPARTMENT OF HEALTH CARE SERVICES | 1610 R STREET, SUITE 409 | | | | SACRAMENTO | CA | 95811 | | | January 6, 2025 by First Class Mail |
| 27881808 | DEPARTMENT OF TAXATION | STATE OF HAWAII | ATTN: BANKRUPTCY | PO BOX 259 | UNIT M ROBIDEAU | HONOLULU | HI | 96809 | | | January 6, 2025 by First Class Mail |
| 29018124 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1919 SMITH STREET, M/S 5024 | | | | HOUSTON | TX | 77002 | | JORDAN.A.BOWMAN@IRS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28877835 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1919 SMITH STREET, M/S 5024 HOU | | | | HOUSTON | TX | 77002 | | JORDAN.A.BOWMAN@IRS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29021687 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1919 SMITH STRET, M/S 5024 HOU | | | | HOUSTON | TX | 77002 | | JORDAN.A.BOWMAN@IRS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28877692 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | | January 6, 2025 by First Class Mail |
| 28963046 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | | January 6, 2025 by First Class Mail |
| 29018055 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | | | | | | | | JORDAN.A.BOWMAN@IRS.GOV | January 7, 2025 by Email |
| 27562102 | DEREK BERNARD FUCHS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562103 | DEREK FRANCIS DADICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562104 | DEREK HAFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554719 | DEREK KUCHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562105 | DEREK PAUL PASKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562106 | DEREK REED ZURCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562107 | DEREK RICHARD HARRINGTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562108 | DEREK THOMAS ARMSTRONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562109 | DEREK VON ZEDAKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562110 | DEREK WILLIAM PEACOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562111 | DERRICK FLYNN DUKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555025 | DERRY LEE HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465496 | DESERT DIAMOND MOBILE LLC | 7350 S. NOGALES HIGHWAY | | | | TUCSON | AZ | 85756 | | | January 6, 2025 by First Class Mail |
| 27556186 | DESERT FINANCIAL CREDIT UNION | 5800 E THOMAS RD STE 100 | | | | SCOTTSDALE | AZ | 85251-7510 | | | January 6, 2025 by First Class Mail |
| 27562112 | DESHON DELANDER DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465497 | DESIGN DEPT LLC | 511 SW 10TH AVE STE 1004 | | | | PORTLAND | OR | 97205-2711 | | | January 6, 2025 by First Class Mail |
| 27559318 | DESIGN ENGINEERING | 604 MOORE RD | | | | AVON LAKE | OH | 44012-2315 | | | January 6, 2025 by First Class Mail |
| 27557166 | DESIGN ENGINEERING LLC | 604 MOORE RD | | | | AVON LAKE | OH | 44012-2315 | | | January 6, 2025 by First Class Mail |
| 27556485 | DESIGNED COOKIES INC | 1865 SUMMIT AVE | SUITE 607 | | | PLANO | TX | 75074 | | | January 6, 2025 by First Class Mail |
| 27562113 | DESIREE PEP STONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561068 | DESJARDINS GLOBAL ASSET MANAGEMENT, INC. | 1 COMPLEX DESJARDINS SOUTH TOWER | 20TH FLOOR | | | MONTREAL | QC | H5B 1B2 | CANADA | | January 6, 2025 by First Class Mail |
| 29442908 | DESJARDINS GLOBAL HIGH YIELD BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893561 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893562 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764034 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | PGIM INC | COMPLEXE DESJARDINS, SOUTH TOWER, 25TH FLOOR | | | MONTREAL | QC | H5B 1B2 | CANADA | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442909 | DESJARDINS GLOBAL TOTAL RETURN BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564222 | DESTINATION CLEVELAND | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | January 6, 2025 by First Class Mail |
| 27560607 | DESTINATION CLEVELAND CONVENTION & VIS | 334 EUCLID AVENUE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27859074 | DESTINATIONS CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27558916 | DESTINY MICHELLE KUNSTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561244 | DESTRADE, ORESTES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559361 | DETROIT CJDR DEALERS | 6985 S ROBERTSDALE WAY | | | | AURORA | CO | 80016 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556052 | DETROIT DISTRICT SPORTSERVICE INC | 2645 WOODWARD AVENUE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27560762 | DETROIT EXECUTIVE GROUP LLC | 64616 LIMERICK LANE | | | | WASHINGTON TOWNSHIP | MI | 48095 | | | January 6, 2025 by First Class Mail |
| 27560667 | DETROIT EXPERIENCE FACTORY | 440 BURROUGHS | #332 | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27564499 | DETROIT LIONS | 2000 BRUSH ST STE 200 | | | | DETROIT | MI | 48226-2251 | | | January 6, 2025 by First Class Mail |
| 27769652 | DETROIT LIONS INC | ATTN: GENERAL COUNSEL | 222 REPUBLIC DR | | | ALLEN PARK | MI | 48101 | | | January 6, 2025 by First Class Mail |
| 27555213 | DETROIT LIONS INC. | 222 REPUBLIC DRIVE | | | | ALLEN PARK | MI | 48101 | | | January 6, 2025 by First Class Mail |
| 27558046 | DETROIT PISTONS | 6 CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326-1753 | | | January 6, 2025 by First Class Mail |
| 27769653 | DETROIT PISTONS | ATTN: GENERAL COUNSEL | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | January 6, 2025 by First Class Mail |
| 27554288 | DETROIT PISTONS | ATTN: GENERAL COUNSEL | 6201 2ND AVE | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27555429 | DETROIT PISTONS BASKETBALL CO | 6201 SECOND AVE | | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 29465498 | DETROIT PISTONS BASKETBALL COMPANY | ATTN: ARN TELLEM, VICE CHAIRMAN | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | January 6, 2025 by First Class Mail |
| 27856354 | DETROIT PISTONS BASKETBALL COMPANY | ATTN: GENERAL COUNSEL | HENRY FORD DETROIT PISTONS PERFORMANCE CENTER | 6201 2ND AVE | | DETROIT | MI | 48202 | | ATELLEM@PISTONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856355 | DETROIT PISTONS BASKETBALL COMPANY | ATTN: VICE CHAIRMAN | HENRY FORD DETROIT PISTONS PERFORMANCE CENTER | 6201 2ND AVE | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27876063 | DETROIT PISTONS BASKETBALL COMPANY, LLC | LAURA FERICH | 6201 SECOND AVENUE | | | DETROIT | MI | 48202 | | LFERICH@PISTONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874841 | DETROIT PISTONS BASKETBALL COMPANY, LLC | RICHARD HADDAD | 6201 SECOND AVENUE | | | DETROIT | MI | 48202 | | RHADDAD@PISTONS.COM; LFERICH@PISTONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558257 | DETROIT RED WINGS | 2645 WOODWARD AVE | | | | DETROIT | MI | 48201-3028 | | | January 6, 2025 by First Class Mail |
| 27555233 | DETROIT RED WINGS INC | 2525 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27554299 | DETROIT RED WINGS INC | ATTN: GENERAL COUNSEL | 2525 WOODWARD AVE | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27875171 | DETROIT RED WINGS, INC. | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559496 | DETROIT RED WINGS, INC. | CHRIS GRANGER | 2525 WOODWARD AVENUE | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27875170 | DETROIT RED WINGS, INC. | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872984 | DETROIT RED WINGS, INC. | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556051 | DETROIT SPORTSERVICE INC | 2645 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27552725 | DETROIT TIGERS | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3470 | | | January 6, 2025 by First Class Mail |
| 27856356 | DETROIT TIGERS | ATTN: GENERAL COUNSEL | 2100 WOODWARD AVE | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27555744 | DETROIT TIGERS INC | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3474 | | | January 6, 2025 by First Class Mail |
| 27769655 | DETROIT TIGERS INC | ATTN: GENERAL COUNSEL | 2100 WOODWARD AVE | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27559493 | DETROIT TIGERS, INC. | CHRIS GRANGER | 2100 WOODWARD AVENUE | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 29465499 | DEUTSCH | PO BOX 542022 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553082 | DEUTSCH, INC. | PO BOX 542022 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 29442910 | DEUTSCHE BANK AG (NEW YORK BRANCH) | DEUTSCHE BANK | ATTN: DEIRDRE CESARIO | 1 COLUMBUS CIRCLE, 9TH FL | | NEW YORK | NY | 10019 | | DB.DOCS@DB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561069 | DEUTSCHE BANK AG NEW YORK BRANCH | 1 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019-8735 | | | January 6, 2025 by First Class Mail |
| 27856358 | DEUTSCHE BANK AG NEW YORK BRANCH | GIBSON, DUNN & CRUTCHER LLP | ATTN: JASON GOLDSTEIN; JEREMY EVANS | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | | | January 6, 2025 by First Class Mail |
| 27856359 | DEUTSCHE BANK AG NEW YORK BRANCH | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GLOBAL CAPITAL MARKETS | (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 28764316 | DEUTSCHE BANK AG NEW YORK DE1L156826 | DEUTSCHE BANK | 60 WALL STREET | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 29477076 | DEUTSCHE BANK AG NEW YORK DE1L156826 | HOI YEUN CHIN, ASSISTANT VICE PRESIDENT | HOWARD LEE, ASSISTANT VICE PRESIDENT | 1 COLUMBUS CIRCLE | 9TH FLOOR | NEW YORK | NY | 10019-8735 | | DB.DOCS@DB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477068 | DEUTSCHE BANK AG NEW YORK DE1L156826 | | | | | | | | | DB.DOCS@DB.COM | January 7, 2025 by Email |
| 27856357 | DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | 1 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27856360 | DEUTSCHE BANK SECURITIES INC. | ATTN: GENERAL COUNSEL | 60 WALL ST LBBY 1 | | | NEW YORK | NY | 10005-2880 | | | January 6, 2025 by First Class Mail |
| 27558184 | DEUTSCH-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554996 | DEVAN DUBNYK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562114 | DEVIN HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562115 | DEVIN JAYMES GARDNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562116 | DEVIN MORA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769644 | DEVOE, JR., DAVID F. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562117 | DEVON P. PRIDEAUX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562118 | DEVRY GORDON FOSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557201 | DEWITT III, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557202 | DEWITT, JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557323 | DEXCOM | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27560323 | DFD CAPITAL AND ADVISORY LLC | 108 MORNINGSIDE DR S | | | | WESTPORT | CT | 06880 | | | January 6, 2025 by First Class Mail |
| 27561070 | DFG INVESTMENT ADVISORS | 350 MADISON AVE FL 17 | | | | NEW YORK | NY | 10017-3712 | | | January 6, 2025 by First Class Mail |
| 27555639 | DFW ACURA DEALERS ASSOCIATION | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27555431 | DG-3D | 6235 CONCORD ST | | | | DETROIT | MI | 48211 | | | January 6, 2025 by First Class Mail |
| 27555957 | DGA-PRODUCERS PENSION & HEALTH PLANS INC | 5055 WILSHIRE BLVD | SUITE 600 | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27769656 | DHE LLC D/B/A SDN COMMUNICATIONS | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856361 | DHE LLC D/B/A SDN COMMUNICATIONS | ATTN: RYAN PUNT, CEO | 2900 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | | January 6, 2025 by First Class Mail |
| 27555615 | DHL FREIGHT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27552377 | DIAGEO NORTH AMERICA | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29442911 | DIAMETER DISLOCATION MASTER FUND II LP | DIAMETER MASTER FUND LP | ATTN: MATT GILMARTIN & SHAILINI RAO | 55 HUDSON YARDS, SUITE 29 | | NEW YORK | NY | 10001 | | MGILMARTIN@DIAMETERCAP.COM; SRAO@DIAMEERCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764317 | DIAMETER DISLOCATION MASTER FUND II LP KY0M008CD2 | | | | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442912 | DIAMETER MASTER FUND LP | DIAMETER MASTER FUND LP | ATTN: JHONNA MARTINEZ & KRISTEN MCDERMOTT | 55 HUDSON YARDS, SUITE 29 | | NEW YORK | NY | 10001 | | JMARTINEZ@DIAMETERCAP.COM; KMCDERMOTT@DIAMETERCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764318 | DIAMETER MASTER FUND LP KY0M004B52 | DIAMETER CAPITAL PARTNERS LP | 24 W 40TH ST, 5TH FLOOR | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27560812 | DIAMOND ENVIRONMENTAL SERVICES LP | 807 E MISSION ROAD | | | | SAN MARCOS | CA | 92069 | | | January 6, 2025 by First Class Mail |
| 27556443 | DIAMOND SPORTS FINANCE SPV, LLC | 350 10TH AVENUE, SUITE 400 | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 28892546 | DIAMOND SPORTS GROUP, LLC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552189 | DIAMOND SPORTS HOLDINGS, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27552190 | DIAMOND SPORTS INTERMEDIATE HOLDINGS A LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27567273 | DIAMOND SPORTS INTERMEDIATE HOLDINGS LLC | C/O SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560318 | DIAMOND SPORTS KANSAS CITY LLC | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27556444 | DIAMOND SPORTS KANSAS CITY, LLC | 200 SHAWNEE MISSION PARKWAY | SUITE 310 | | | KANSAS CITY | MO | 66205 | | | January 6, 2025 by First Class Mail |
| 27556445 | DIAMOND SPORTS NET CINCINNATI, LLC | 9200 SOUTH HILLS BLVD. | SUITE 200 | | | BROADVIEW HEIGHTS | OH | 44147 | | | January 6, 2025 by First Class Mail |
| 27769273 | DIAMOND SPORTS NET CINCINNATI, LLC | 9200 SOUTH HILLS BLVD. | | | | BROADVIEW HEIGHTS | OH | 44147 | | | January 6, 2025 by First Class Mail |
| 29465500 | DIAMOND SPORTS NET FLORIDA 2, LLC | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27559430 | DIAMOND SPORTS NET FLORIDA 2, LLC | 500 E BROWARD BLVD SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | | | January 6, 2025 by First Class Mail |
| 27561001 | DIAMOND SPORTS NET LLC | PO BOX 748995 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27559431 | DIAMOND SPORTS NET ST. LOUIS, LLC | 700 CLARK STREET | | | | ST. LOUIS | MO | 63012 | | | January 6, 2025 by First Class Mail |
| 27559432 | DIAMOND SPORTS NET WEST, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27552191 | DIAMOND SPORTS TOPCO, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27555338 | DIAMOND VIEW STUDIOS | 1616 E BEARSS AVE | | | | TAMPA | FL | 33613 | | | January 6, 2025 by First Class Mail |
| 27552728 | DIAMONDS DIRECT-BOCA RATON | 21078 SAINT ANDREWS BLVD | | | | BOCA RATON | FL | 33433-2402 | | | January 6, 2025 by First Class Mail |
| 27554186 | DIAMONDVIEW TOWER CM-CG LLC | C/O CRUZAN MONROE INVESTMENTS LLC | ATTN: DENNIS CRUZAN | 236 S SIERRA | STE 100 | SOLANA BEACH | CA | 92075 | | | January 6, 2025 by First Class Mail |
| 27557047 | DIAMONDVIEW TOWER CM-CG LLC | CRUZAN MONROE INVESTMENTS LLC | ATTN: GENERAL COUNSEL | 235 S SIERRA | | SOLANA BEACH | CA | 92075 | | | January 6, 2025 by First Class Mail |
| 27562119 | DIANA CHRISTINE DROTZMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556784 | DIANE ALLEN & ASSOCIATES | PO BOX 66337 | | | | BATON ROUGE | LA | 70896 | | | January 6, 2025 by First Class Mail |
| 27562120 | DIANE GAIL ULIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561245 | DICKERSON, DAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769660 | DICKEY RURAL SERVICES INC | ATTN: GENERAL COUNSEL | 733 WEST 11TH ST | | | ALMA | GA | 31510 | | | January 6, 2025 by First Class Mail |
| 27856362 | DICKEY RURAL SERVICES INC | ATTN: GENERAL COUNSEL | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | January 6, 2025 by First Class Mail |
| 27769661 | DICKEY RURAL SERVICES INC | ATTN: JEFF GOEHRING, OPERATIONS SPECIALIST | 9628 HWY 281 | | | ELLENDALE | ND | 58436 | | | January 6, 2025 by First Class Mail |
| 27559857 | DICKEY RURAL SERVICES INC | P.O. BOX 69 | | | | ELLENDALE | ND | 58436 | | ACCOUNTING@DRTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559856 | DICKEY RURAL SERVICES INC | | | | | | | | | ACCOUNTING@DRTEL.COM | January 7, 2025 by Email |
| 27856363 | DICKEY RURAL SERVICES, INC. | ATTN: ROBERT JOHNSON, CEO | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | January 6, 2025 by First Class Mail |
| 27564284 | DICKS SPORTING GOODS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562121 | DIEGO ARMANDO AVALOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562122 | DIEM JAY ALARCON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553256 | DIERBERGER THOMAS (TOM) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556153 | DIETZ SPORTS & ENTERTAINMENT LLC | 31440 NORTHWESTERN HWY | STE 320 | | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 27558533 | DIETZ, JEFF ALAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556312 | DIGALERT | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27557111 | DIGGERS HOTLINE | W156 N11355 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | | | January 6, 2025 by First Class Mail |
| 27560949 | DIGI-KEY CORP 1394112 | PO BOX 250 | ACCOUNTS RECEIVABLE | | | THIEF RIVER FALLS | MN | 56701-0250 | | | January 6, 2025 by First Class Mail |
| 29465502 | DIGI-KEY CORP 1394112 | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | | | January 6, 2025 by First Class Mail |
| 27557637 | DIGIPOWERS INC | 333 BROADWAY STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94133 | | | January 6, 2025 by First Class Mail |
| 28872518 | DIGIPOWERS INC | 765 MARKET ST | 22F | | | SAN FRANSISCO | CA | 94103 | | CORINNE@DIGIPOWERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28872574 | DIGIPOWERS INC | 765 MARKET ST, 22F | | | | SAN FRANCISCO | CA | 94103 | | CORINNE@DIGIPOWERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28872757 | DIGIPOWERS INC | ATTN: JULIA MILLER | 600 TOWNSEND, 100W | | | SAN FRANCISCO | CA | 94103 | | CORINNE@DIGIPOWERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28872753 | DIGIPOWERS INC | ATTN: JULIA MILLER | 600 TOWNSEND, 100W | | | SAN FRANSISCO | CA | 94103 | | CORINNE@DIGIPOWERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28872756 | DIGIPOWERS INC | | | | | | | | | CORINNE@DIGIPOWERS.COM | January 7, 2025 by Email |
| 27769662 | DIGITAL ALCHEMY PDA | 106 LOCUST LANE | | | | CHAGRIN FALLS | OH | 44022 | | | January 6, 2025 by First Class Mail |
| 27554035 | DIGITAL ALCHEMY PDA | ATTN: JOHN STEALEY | 106 LOCUST LANE | | | CHAGRIN FALLS | OH | 44022 | | DIGITALALCHEMYPDA@MAC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560461 | DIGITAL DYNAMICS 360 INC | 1856 SOUTHFORK PL | | | | PASO ROBLES | CA | 93446 | | | January 6, 2025 by First Class Mail |
| 27555564 | DIGITALGLUE | 30100 TOWN CENTER DR. | STE O-444 | | | LAGUNA NIGUEL | CA | 92677 | | | January 6, 2025 by First Class Mail |
| 27558185 | DIGITAS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558079 | DIGNITY HEALTH | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27561246 | DILLARD, TIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553579 | DILLARD, ZACHARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27875328 | DIMOND, MICHAEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553588 | DIMOND, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558688 | DINA MARIE BLEVINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553860 | DINH, MARYLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558258 | DINOLAND | 26450 FORD RD | | | | DEARBORN HEIGHTS | MI | 48127 | | | January 6, 2025 by First Class Mail |
| 27559858 | DIODE CABLE COMPANY | 318 COMMERICAL STREET | P.O.BOX 236 | | | DILLER | NE | 68342 | | PHEMP@DIODECOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769663 | DIODE CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27856364 | DIODE CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 318 COMMERCIAL ST | | | DILLER | NE | 68342 | | | January 6, 2025 by First Class Mail |
| 27769664 | DIODE CABLE COMPANY INC | ATTN: LOREN DUESKEN | 300 COMMERCIAL ST | PO BOX 236 | | DILLER | NE | 68432 | | | January 6, 2025 by First Class Mail |
| 27856365 | DIODE CABLE COMPANY, INC. | ATTN: WILLIAM SANDMAN, PRESIDENT | 318 COMMERCIAL STREET | | | DILLER | NE | 68342 | | | January 6, 2025 by First Class Mail |
| 27553732 | DIPONIO, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557170 | DIRAY-WORLDLINK VENTURES | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465503 | DIREC MACHINE TOOL | 20711 WATERTOWN RD E | | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 27559112 | DIRECT AVENUE | 2701 LOKER AVENUE WEST, SUITE 140 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27558186 | DIRECT AVENUE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552769 | DIRECT AVENUE-NETWORK EXCLUSIVE | 2701 LOKER AVE W STE 140 | | | | CARLSBAD | CA | 92010 | | | January 6, 2025 by First Class Mail |
| 29465504 | DIRECT AVENUE-WORLDLINK VENTURES | 2701 LOKER AVENUE WEST | SUITE 140 | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556651 | DIRECT DONOR TV | P.O.BOX 279 | | | | LANHAM | MD | 20706 | | | January 6, 2025 by First Class Mail |
| 27552941 | DIRECT DONOR TV-WORLDLINK VENTURES | 6100 WISHIRE BLVD | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27560555 | DIRECT EDGE | 275 MARIPOSA STREET | | | | DENVER | CO | 80223 | | | January 6, 2025 by First Class Mail |
| 27556524 | DIRECT HOLDINGS GLOBAL LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27564463 | DIRECT TV | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552478 | DIRECT TV-HEARTS AND SCIENCE | 195 BROADWAY FL 29 | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27769665 | DIRECTORS GUILD OF AMERICA INC | ATTN: GENERAL COUNSEL | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27557385 | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27559536 | DIRECTTV LLC | 2260 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856367 | DIRECTTV LLC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856370 | DIRECTTV LLC | ATTN: ROBERT THUN, SENIOR VICE PRESIDENT, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856369 | DIRECTTV LLC | DIRECTTV LATIN AMERICA LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA | 18TH FLOOR | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27769666 | DIRECTTV, LC | ATTN: GENERAL COUNSEL | 10201 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27856366 | DIRECTTV, LC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856368 | DIRECTTV, LLC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769667 | DIRECTTV, LLC | ATTN: GENERAL COUNSEL | C/O STEVE MANDELL | 343 W ERIE ST, STE 230 | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27856371 | DIRECTTV, LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769668 | DIRECTTV, LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27559596 | DIRECTV | 2230 E. IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27557534 | DIRECTV | 2250 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | AJ0915@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465506 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | | | January 6, 2025 by First Class Mail |
| 27559592 | DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | | | January 6, 2025 by First Class Mail |
| 27559862 | DIRECTV | | | | | | | | | AJ0915@ATT.COM | January 7, 2025 by Email |
| 27558624 | DIRECTV INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856372 | DIRECTV INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769669 | DIRECTV LATIN AMERICA LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27558619 | DIRECTV LATIN AMERICA LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27560929 | DIRECTV LLC | 2230 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27558622 | DIRECTV LLC | ATTN: DEREK CHANG | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769671 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27769675 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 223 MAIN ST | | | ALTA | IA | 51002 | | | January 6, 2025 by First Class Mail |
| 27554512 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769674 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | LA5/MS N340 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769672 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856373 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2260 E. IMPERIAL HWY., LA5/MS N340 | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769676 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27769677 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27769678 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27856374 | DIRECTV LLC | ATTN: GENERAL COUNSEL | C/O AT&T SERVICES, INC. | 2230 EAST IMPERIAL HIGHWAY | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769679 | DIRECTV LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27769680 | DIRECTV LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27554514 | DIRECTV LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27769682 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | January 6, 2025 by First Class Mail |
| 27856380 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27554475 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856381 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769683 | DIRECTV LLC | ATTN: TOM MONTESANO, EVP, PROGRAMMING ACQUISITION | 400 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27856375 | DIRECTV LLC | DIRECTV LATIN AMERICA, LLC | ATTN: GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27856376 | DIRECTV LLC | DIRECTV LATIN AMERICA, LLC | ONE ROCKEFELLER PLAZA, 18TH FLOOR | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27554513 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD | ATTN: PROGRAMMING | PO BOX 71413 | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27856378 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD. | 2260 E. IMPERIAL HWY | P.O. FOX 71413 | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856379 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD. | PO BOX 71413 | ATTN: PROGRAMMING | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27856377 | DIRECTV LLC | DIRECTV, LLC | 2230 EAST IMPERIAL HIGHWAY | ATTN: GENERAL COUNSEL | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27559873 | DIRECTV NOW | 2250 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | AJ0915@ATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465505 | DIRECTV NOW | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | | | January 6, 2025 by First Class Mail |
| 27559867 | DIRECTV NOW | | | | | | | | | AJ0915@ATT.COM | January 7, 2025 by Email |
| 27769684 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27769685 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27769686 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27558620 | DIRECTV PUERTO RICO LTD | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27769269 | DIRECTV, LLC | 2230 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 29443873 | DIRECTV, LLC | ATTN: GENERAL COUNSEL | 814 CABLE COURT NW | | | MASSILLON | OH | 44647 | | | January 6, 2025 by First Class Mail |
| 27556952 | DIRECTV, LLC | ATTN: MICHAEL HARTMAN, SENIOR VICE PRESIDENT | PROGRAMMING ACQUISITIONS | 2230 EAST IMPERIAL HIGHWAY | | EL SEGUNDO | CA | 90245 | | MEDIA@DIRECTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769681 | DIRECTV, LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27876811 | DIRECTV, LLC AND CERTAIN AFFILIATES | ATTN: MICHAEL HARTMAN | 2260 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | MICHAEL.HARTMAN@DIRECTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876894 | DIRECTV, LLC AND CERTAIN AFFILIATES | WEIL, GOTSHAL & MANGES LLP | RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | RAY.SCHROCK@WEIL.COM; RONIT.BERKOVICH@WEIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875803 | DIRECTV, LLC AND CERTAIN AFFILIATES | | | | | | | | | MICHAEL.HARTMAN@DIRECTV.COM | January 7, 2025 by Email |
| 27876812 | DIRECTV, LLC AND CERTAIN AFFILIATES | | | | | | | | | RAY.SCHROCK@WEIL.COM; RONIT.BERKOVICH@WEIL.COM; RACHAEL.FOUST@WEIL.COM | January 7, 2025 by Email |
| 27557903 | DIRT CHEAP | 1008 LOCUST ST STE 300 | | | | SAINT LOUIS | MO | 63101-1345 | | | January 6, 2025 by First Class Mail |
| 27551864 | DISABLED AMERICAN VETERANS | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557920 | DISCOVER CARD | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559258 | DISCOVER MEDIAWORKS | 4801 HAYES ROAD | | | | MADISON | WI | 53717 | | | January 6, 2025 by First Class Mail |
| 27557028 | DISCOVER MEDIAWORKS INC | 4801 HAYES ROAD | | | | MADISON | WI | 53717 | | | January 6, 2025 by First Class Mail |
| 27769687 | DISCOVER MEDIAWORKS, INC. | 5100 EASTPARK BLVD., SUITE 100 | | | | MADISON | WI | 53718 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553982 | DISCOVER MEDIAWORKS, INC. | ATTN: MARK ROSE | 5100 EASTPARK BLVD., SUITE 100 | | | MADISON | WI | 53718 | | MARKR@DISCOVERMEDIAWORKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553983 | DISCOVER MEDIAWORKS, INC. | | | | | | | | | MARKR@DISCOVERMEDIAWORKS.COM | January 7, 2025 by Email |
| 29442913 | DISCOVERY GLOBAL OPPORTUNITY MASTER FUND, LTD. | DISCOVERY CAPITAL | ATTN: ADAM SCHRECK, TATLANE CANADY | 20 MARSHALL STREET, SUITE 310 | | SOUTH NORWALK | CT | 06854 | | COMPLIANCE@DISCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856382 | DISH NETWORK L.L.C. | ATTN: GENERAL COUNSEL | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27856384 | DISH NETWORK L.L.C. | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27856383 | DISH NETWORK LLC F/K/A ECHO STAR SATELITE LLC | ATTN: GENERAL COUNSEL | 9601 S MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27556561 | DISNEY JOINT PARKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557980 | DISNEY MOTION PICTURES | 195 BROADWAY, 29TH FLR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27564355 | DISNEY PLUS STREAMING | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27556579 | DISNEY RESORTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564354 | DISNEY STUDIOS | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27560694 | DISNEY WORLDWIDE SERVICES INC | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27559133 | DISNEYLAND | 299 W. HOUSTON ST. 10TH FLOOR | | | | NEW YORK | NY | 10014-4806 | | | January 6, 2025 by First Class Mail |
| 27559523 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 | | | | WASHINGTON | DC | 20024 | | | January 6, 2025 by First Class Mail |
| 27561247 | DITTMAN, DAVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559880 | DIVERSE COMMUNICATIONS | 246 N. DIVISION STREET | | | | WOODHULL | IL | 61490 | | KGOFFWTC@DIVCOMINC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769688 | DIVERSE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27856385 | DIVERSE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | January 6, 2025 by First Class Mail |
| 27856386 | DIVERSE COMMUNICATIONS | ATTN: GEORGE WIRT, GM | 246 N. DIVISION STREET | | | WOODBULL | IL | 61490 | | | January 6, 2025 by First Class Mail |
| 27856387 | DIVERSE COMMUNICATIONS | ATTN: PHILIP WIRT | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | January 6, 2025 by First Class Mail |
| 27559881 | DIVERSE COMMUNICATIONS | | | | | | | | | KGOFFWTC@DIVCOMINC.NET | January 7, 2025 by Email |
| 27560487 | DIVERSIFIED COMMUNICATIONS INC | 2000 M STREET NW | SUITE 340 | | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 27856388 | DIVERSIFIED CREDIT PORTFOLIO LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856389 | DIVERSIFIED INCOME TRUST - MULTI ASSET CREDIT (MAC) | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27558225 | DIX AND EATON | 200 PUBLIC SQ STE 3900 | | | | CLEVELAND | OH | 44114-2322 | | | January 6, 2025 by First Class Mail |
| 27769689 | DIXIE CABLE TV INC | ATTN: GENERAL COUNSEL | 306 HICKORY DR | | | FRANKFORT | KY | 40601-3040 | | | January 6, 2025 by First Class Mail |
| 27856390 | DIXIE CABLE TV INC | ATTN: GENERAL COUNSEL | 733 WEST 11TH ST | | | ALMA | GA | 31510 | | | January 6, 2025 by First Class Mail |
| 27559884 | DIXIE CABLE TV INC | P.O. BOX 2027 | | | | ALMA | GA | 31510-0927 | | DBLOCKER@ATCNETWORKS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559883 | DIXIE CABLE TV INC | | | | | | | | | DBLOCKER@ATCNETWORKS.NET | January 7, 2025 by Email |
| 27856391 | DIXIE CABLE TV, INC. | ATTN: KEVIN BROOKS, PRESIDENT | 733 WEST 11TH STREET | | | ALMA | GA | 31510 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856392 | DIXIE CABLEVISION INC | ATTN: GENERAL COUNSEL | 612 HIGHWAY 182 WEST | | | STARKVILLE | MS | 39759 | | | January 6, 2025 by First Class Mail |
| 27856393 | DIXIE CABLEVISION, INC. | ATTN: ANDY WILLIAMS, VICE PRESIDENT | 612 HIGHWAY 182 WEST | | | STARKVILLE | MS | 39759 | | | January 6, 2025 by First Class Mail |
| 27561248 | DIZIK, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553857 | DIZIK, JASON HOWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558152 | DIZZY PRODUCTIONS LLC | 1302 WOODHAVEN LN SE | | | | SMYRNA | GA | 30082-3866 | | | January 6, 2025 by First Class Mail |
| 27766099 | DLA PIPER LLP | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27561071 | DLJ INVESTMENT MANAGEMENT CORP | 11 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 29465507 | DLM MEDIA SOLUTIONS | 2901 METRO DR STE 214 | | | | BLOOMINGTON | MN | 55425 | | | January 6, 2025 by First Class Mail |
| 27769293 | DMC BROADCAST GROUP LLC | 58 NEWELL DRIVE | | | | BASKING RIDGE | NJ | 07920 | | | January 6, 2025 by First Class Mail |
| 27556008 | DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297-0899 | | | January 6, 2025 by First Class Mail |
| 27552142 | DOAN THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558038 | DOBBS TIRE & AUTO CENTER | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | January 6, 2025 by First Class Mail |
| 27560473 | DOBBS TIRE & AUTO CENTERS INC | 1983 BRENNAN PLAZA | | | | HIGH RIDGE | MO | 63049 | | | January 6, 2025 by First Class Mail |
| 27560498 | DODD CAMERA HOLDINGS INC | 2077 E. 30TH STREET | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27875565 | DODGE , KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564116 | DODGE AUTO DEALERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27564184 | DODGE OF BURNSVILLE INC | 12101 HIGHWAY 35W S | | | | BURNSVILLE | MN | 55337-1642 | | | January 6, 2025 by First Class Mail |
| 27560302 | DODGER TICKETS LLC | 1000 VIN SCULLY AVE | | | | LOS ANGELES | CA | 90012 | | | January 6, 2025 by First Class Mail |
| 27556340 | DOE ANDERSON ADVERTISING | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | January 6, 2025 by First Class Mail |
| 27553866 | DOERING, SOPHIA DREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558378 | DOGANIERI TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27876881 | DOLAN BROADCAST PROPERTIES | JOSEPH R. ZNIDARSIC, TRUSTEE, CFD TRUST NO. 8 AS | SOLE MEMBER OF DOLAN BROADCAST PROPERTIES, LTD. | 100 SEVENTH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | JZNIDARSIC@TDDLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875437 | DOLAN BROADCAST PROPERTIES | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769690 | DOLAN BROADCAST PROPERTIES LTD | ATTN: GENERAL COUNSEL | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27554259 | DOLAN BROADCAST PROPERTIES LTD | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27769692 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | 100 7TH AVE, STE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27557377 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | JZNIDARSIC@TDDLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769693 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: JOSEPH ZNIDARSIC | 100 7TH AVE, STE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27554447 | DOLAN BROADCAST PROPERTIES LTD | CFD TRUST NO 8 | ATTN: JOSEPH R ZNIDARSIC, TRUSTEE | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 29465508 | DOLAN BROADCAST PROPERTIES LTD | DOLAN BROADCAST PROPERTIES, LTD. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476509 | DOLAN BROADCAST PROPERTIES, LTD. | 2401 ONTARIO STREET | | | | CLEVELAND | OH | 44115 | | NBUCHTA@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856394 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: GENERAL COUNSEL | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27856395 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: JOSEPH R. ZNIDARSIC, ESQ. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27856396 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: JOSEPH ZNIDARSIC | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27875643 | DOLAN BROADCAST PROPERTIES, LTD. | JONES DAY | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876882 | DOLAN BROADCAST PROPERTIES, LTD. | JOSEPH R. ZNIDARSIC, TRUSTEE, CFD TRUST NO. 8, AS | SOLE MEMBER OF DOLAN BROADCAST PROPERTIES, LTD. | 100 SEVENTH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | JZNIDARSIC@TDDLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875450 | DOLAN BROADCAST PROPERTIES, LTD. | OLIVER S. ZELTNER | JONES DAY | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876880 | DOLAN BROADCAST PROPERTIES, LTD. | | | | | | | | | JZNIDARSIC@TDDLAW.COM | January 7, 2025 by Email |
| 27556288 | DOLAN FOR OHIO-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557977 | DOLBY LABORATORIES | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27564369 | DOLLAR SHAVE CLUB | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553577 | DOLLE, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558552 | DOMBROWSKI, JESSIE DAWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27714294 | DOME PRODUCTIONS | 130 MERTON ST. | | | | TORONTO | ON | M4S 1A4 | CANADA | JLATKA@DOMEPROD.COM; JOE.LATKA@DOMEPROD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28144353 | DOME PRODUCTIONS | JOE LATKA | 130 MERTON ST. | | | TORONTO | ON | M4S 1A4 | CANADA | JLATKA@DOMEPROD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28143899 | DOME PRODUCTIONS | | | | | | | | | JLATKA@DOMEPROD.COM | January 7, 2025 by Email |
| 28143630 | DOME PRODUCTIONS | | | | | | | | | JLATKA@DOMEPROD.COM; JOE.LATKA@DOMEPROD.COM | January 7, 2025 by Email |
| 29465509 | DOME PRODUCTIONS PARTNERSHIP | 1 BLUE JAYS WAY SUITE #3400 | | | | TORONTO | ON | M5V 1J3 | CANADA | | January 6, 2025 by First Class Mail |
| 27556635 | DOME PRODUCTIONS PARTNERSHIP | 130 MERTON ST. | | | | TORONTO | ON | M4S 1A4 | CANADA | JOE.LATKA@DOMEPROD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769244 | DOME PRODUCTIONS PARTNERSHIP | | | | | | | | | JOE.LATKA@DOMEPROD.COM | January 7, 2025 by Email |
| 27553576 | DOMINGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562123 | DOMINIC M. COTRONEO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562124 | DOMINIC THOMAS CROWE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554611 | DOMINICK TRINGALI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562125 | DOMINICK WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564372 | DOMINO'S PIZZA | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559122 | DON BROWN CHEVROLET | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27562126 | DON HUGHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562127 | DON LARRY ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554378 | DON SANDERSON FORD INC | ATTN: GENERAL COUNSEL | 6400 N 51ST AVE | | | GLENDALE | AZ | 85301 | | | January 6, 2025 by First Class Mail |
| 27769695 | DON SANDERSON FORD INC | ATTN: MRWITTHAR | 6400 N 51ST AVE | | | GLENDALE | AZ | 85301 | | | January 6, 2025 by First Class Mail |
| 27562128 | DONALD EDWIN ORSILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562129 | DONALD GEORGE KARCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562130 | DONALD GLEN ELLIOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562131 | DONALD HUGH WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562132 | DONALD JAMES MACLEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554643 | DONALD LEE ROOT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558377 | DONALD LEROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562133 | DONALD R. JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562134 | DONALD SCHASSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562135 | DONALD TRENT HINDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556329 | DONALD TRUMP FOR PRESIDENT-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558513 | DONALDSON, ERIN H | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561249 | DONALDSON, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559120 | DONELSON CYCLES OF ST ANN MISSOURI | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27559332 | DONER DIRECT-WORLDLINK | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27562136 | DONN ALAN JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562137 | DONNA JANE MOSKAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558380 | DONNELLY MEGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558579 | DONOGHUE, MARIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560571 | DONOVAN CORNEETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555001 | DONOVAN SEAN CORNEETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553585 | DONOVAN, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562138 | DON'SHEA DWIGHT BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769241 | DOODIE CALLS INC | 1505 SOUTH TAMIMAI TRAIL STE 404 | | | | VENICE | FL | 34285 | | | January 6, 2025 by First Class Mail |
| 27564534 | DOORDASH INC | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27553592 | DORFMAN, STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556947 | DORIS LYN SHANAHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558381 | DORMAN ALISSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556525 | DORMEO NORTH AMERICA LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27553881 | DOTSON, DOMINIQUE DESIREE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559289 | DOUBLE DIAMOND RESORTS | 5495 BELT LINE RD STE 200 | | | | DALLAS | TX | 75254-7658 | | | January 6, 2025 by First Class Mail |
| 27558300 | DOUBLE DIAMOND RESORTS | 999 WATERSIDE DR | | | | NORFOLK | VA | 23501 | | | January 6, 2025 by First Class Mail |
| 27561072 | DOUBLELINE CAPITAL LP | 333 S GRAND AVE FL 18 | | | | LOS ANGELES | CA | 90071-1504 | | | January 6, 2025 by First Class Mail |
| 27859091 | DOUBLELINE CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27859094 | DOUBLELINE FLEXIBLE INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27859097 | DOUBLELINE FLOATING RATE FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27859099 | DOUBLELINE SHILLER ENHANCED CAPE | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27562139 | DOUG JAMES MITTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562140 | DOUG L. KEALLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556930 | DOUGHERTY, CLIFFORD & WADSWORTH | 895 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | | | January 6, 2025 by First Class Mail |
| 27553713 | DOUGHERTY, DAWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562141 | DOUGLAS ALAN FREEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562142 | DOUGLAS ANDERWKAVICH SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558890 | DOUGLAS BELL JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558709 | DOUGLAS BONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562143 | DOUGLAS EDWARD YALACKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562144 | DOUGLAS FRANKLIN JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562145 | DOUGLAS HEYE DIEKEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562146 | DOUGLAS JAMES RADER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554677 | DOUGLAS JEFFREY MANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562147 | DOUGLAS LEE COFFLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562148 | DOUGLAS LEE DRAPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562149 | DOUGLAS MAGUIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562150 | DOUGLAS MICHAEL WAECHTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562151 | DOUGLAS PARKER STATHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562152 | DOUGLAS RAY BRANIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553936 | DOUR, CAITLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560951 | DOW JONES & COMPANY INC | PO BOX 300 | | | | PRINCETON | NJ | 08543 | | | January 6, 2025 by First Class Mail |
| 27769696 | DOWN HOME PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | C/O MAXX SPORTS & ENTERTAINMENT GROUP INC | 120 BROADWAY | | MALVERNE | NY | 11565 | | | January 6, 2025 by First Class Mail |
| 27561250 | DOWNIE, ALEXIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560397 | DOWNLINK TECHNOLOGIES INC | 1411 LEMAY SUITE 207 | | | | CARROLLTON | TX | 75007 | | | January 6, 2025 by First Class Mail |
| 29465510 | DOWNLINK TECHNOLOGIES TEXAS | 1504 SUGAR CREEK DRIVE | | | | CARROLLTON | TX | 75007 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465511 | DOWNRIVER ENT PC | 23077 GREENFIELD RD. SUITE 485. | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27560418 | DOWNTOWN MUSIC PUBLISHING, LLC | 13308 41ST RD | #2H | | | FLUSHING | NY | 11355-3679 | | | January 6, 2025 by First Class Mail |
| 29465512 | DOWNTOWN MUSIC PUBLISHING, LLC | 155 AVENUE OF THE AMERICAS | FLOOR 15 | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27556067 | DOWNTOWN SAN DIEGO PARTNERSHIP | 401 B STREET STE 100 | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27553322 | DOYLE II, PETER BRITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561251 | DOYLE, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856398 | DOYLESTOWN COMMUNICATIONS INC | ATTN: CRAIG GATES | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27856397 | DOYLESTOWN COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27769697 | DOYLESTOWN COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | January 6, 2025 by First Class Mail |
| 27559885 | DOYLESTOWN COMMUNICATIONS, INC. | 85 NORTH PORTAGE STREET | | | | DOYLESTOWN | OH | 44230 | | KJULIAN@DOYLESTOWNTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559886 | DOYLESTOWN COMMUNICATIONS, INC. | | | | | | | | | KJULIAN@DOYLESTOWNTELEPHONE.COM | January 7, 2025 by Email |
| 27552256 | DP & COMPANY | 38505 COUNTRY CLUB DRIVE STE 110 | | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27769701 | DPGL LLC | ATTN: GENERAL COUNSEL | 6201 SECOND AVE | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27555214 | DPGL, LLC | 6201 SECOND AVENUE | | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27564241 | DR POWER EQUIPMENT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556530 | DR SQUATCH SOAP CO | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27557978 | DRAFT KINGS | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552475 | DRAFTKINGS-OPTIMUM | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27552474 | DRAFTKINGS-RESOLUTION MEDIA | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27558042 | DRAIN THE DC SWAMP PAC | 500 WESTOVER DR #7975 | | | | SANFORD | NC | 27330 | | | January 6, 2025 by First Class Mail |
| 27562153 | DRAKE ROBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564198 | DREAM KC | 1225 E 23RD ST | | | | LAWRENCE | KS | 66046-5007 | | | January 6, 2025 by First Class Mail |
| 27554460 | DREAM PURSUED LLC | ATTN: JIM PFEIFER, VICE PRESIDENT OF CORPORATE PARTNERSHIPS | 101 MARIETTA ST NW | STE 3550 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27769702 | DREAM PURSUED LLC | ATTN: MORGAN SHAW PARKER | PRESIDENT AND CHIEF OPERATING OFFICER | 101 MARIETTA ST NW, STE 3550 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27555215 | DREAM PURSUED, LLC | 101 MARIETTA STREET, NW | SUITE 3550 | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27561252 | DRESSMAN, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562154 | DREW R SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562155 | DREW WILLIAM ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559313 | DRIVE DEVILBISS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27557646 | DRIVE STUDIO INC | 426 MAIN STREET | UNIT C | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27556611 | DRIVEN BRAND | 384 NORTHYARDS BLVD NW SUITE 300 | | | | ATLANTA | GA | 30313-2441 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551949 | DRIZLY | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555773 | DRONE NERDS INC | 5553 ANGLERS AVE | SUITE 109 | | | DANIA | FL | 33312 | | | January 6, 2025 by First Class Mail |
| 27560924 | DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189 | | | January 6, 2025 by First Class Mail |
| 27555202 | DRURY DEVELOPMENT CORPORATION | 201 SOUTH 20TH STREET | | | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27555247 | DRURY I&S KANSAS CITY AIRPORT | 7900 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153 | | | January 6, 2025 by First Class Mail |
| 27555209 | DRURY INN & SUITES INDEPENDENCE | 20300 E 42ND STREET S | | | | BLUE SPRINGS | MO | 64015 | | | January 6, 2025 by First Class Mail |
| 27555203 | DRURY INN UNION STATION | 201 SOUTH 20TH STREET | | | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27556038 | DRURY PLAZA HOTEL - ST LOUIS DOWNTOWN | 2 SOUTH 4TH STREET | | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27561073 | DRYDEN | 4849 KELLER SPRINGS RD | | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 28893407 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893406 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764035 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859105 | DRYDEN 32 EURO CLO 2014 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893409 | DRYDEN 32 EURO CLO 2014 DESIGNATED ACTIVITY COMPANY IE0M002557 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764036 | DRYDEN 32 EURO CLO 2014 DESIGNATED ACTIVITY COMPANY IE0M002557 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893541 | DRYDEN 37 SENIOR LOAN FUND KY0M002NN1 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764037 | DRYDEN 37 SENIOR LOAN FUND KY0M002NN1 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893544 | DRYDEN 38 SENIOR LOAN FUND KY0M002R15 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764038 | DRYDEN 38 SENIOR LOAN FUND KY0M002R15 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893532 | DRYDEN 40 SENIOR LOAN FUND KY0M002H66 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764039 | DRYDEN 40 SENIOR LOAN FUND KY0M002H66 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442914 | DRYDEN 41 SENIOR LOAN FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893546 | DRYDEN 41 SENIOR LOAN FUND KY0M003302 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764040 | DRYDEN 41 SENIOR LOAN FUND KY0M003302 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28879775 | DRYDEN 41 SENIOR LOAN FUND KY0M003302 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28893551 | DRYDEN 42 SENIOR LOAN FUND KY0M003310 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764041 | DRYDEN 42 SENIOR LOAN FUND KY0M003310 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442915 | DRYDEN 43 SENIOR LOAN FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893533 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880017 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764320 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764042 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893555 | DRYDEN 45 SENIOR LOAN FUND KY0M0034C4 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764043 | DRYDEN 45 SENIOR LOAN FUND KY0M0034C4 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859132 | DRYDEN 46 EURO CLO 2016 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893411 | DRYDEN 46 EURO CLO 2016 DESIGNATED ACTIVITY COMPANY IE0M0024N0 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764044 | DRYDEN 46 EURO CLO 2016 DESIGNATED ACTIVITY COMPANY IE0M0024N0 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893540 | DRYDEN 47 SENIOR LOAN FUND KY0M003P08 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764045 | DRYDEN 47 SENIOR LOAN FUND KY0M003P08 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893412 | DRYDEN 48 EURO CLO 2016 DAC IE0M0024P5 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764046 | DRYDEN 48 EURO CLO 2016 DAC IE0M0024P5 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893556 | DRYDEN 49 SENIOR LOAN FUND KY0M003PD5 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764047 | DRYDEN 49 SENIOR LOAN FUND KY0M003PD5 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893558 | DRYDEN 50 SENIOR LOAN FUND KY0M003RS9 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764048 | DRYDEN 50 SENIOR LOAN FUND KY0M003RS9 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893405 | DRYDEN 52 EURO CLO 2017 DAC IE0M0024W1 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764049 | DRYDEN 52 EURO CLO 2017 DAC IE0M0024W1 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28879857 | DRYDEN 53 CLO LTD KY0M0042C7 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764321 | DRYDEN 53 CLO LTD KY0M0042C7 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764050 | DRYDEN 53 CLO LTD KY0M0042C7 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28879854 | DRYDEN 53 CLO LTD KY0M0042C7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442916 | DRYDEN 53 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893617 | DRYDEN 54 SENIOR LOAN FUND KY0M004185 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764051 | DRYDEN 54 SENIOR LOAN FUND KY0M004185 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893618 | DRYDEN 55 CLO LTD KY0M004193 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764052 | DRYDEN 55 CLO LTD KY0M004193 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880054 | DRYDEN 55 CLO LTD KY0M004193 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442917 | DRYDEN 55 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893414 | DRYDEN 56 EURO CLO 2017 DAC IE0M0024X9 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764053 | DRYDEN 56 EURO CLO 2017 DAC IE0M0024X9 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880098 | DRYDEN 57 CLO LTD KY0M0042S3 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764054 | DRYDEN 57 CLO LTD KY0M0042S3 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893623 | DRYDEN 57 CLO LTD KY0M0042S3 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442918 | DRYDEN 57 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880114 | DRYDEN 58 CLO LTD KY0M0047V6 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764055 | DRYDEN 58 CLO LTD KY0M0047V6 | PGIM INC | QUEENSGATE HOUSE SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893624 | DRYDEN 58 CLO LTD KY0M0047V6 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442919 | DRYDEN 58 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28893418 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893417 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764056 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893625 | DRYDEN 60 CLO LTD KY0M004839 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764057 | DRYDEN 60 CLO LTD KY0M004839 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880162 | DRYDEN 60 CLO LTD KY0M004839 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442920 | DRYDEN 60 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880165 | DRYDEN 61 CLO LTD KY0M004GG5 | DRYDEN 61 CLO, LTD. | IAN JOHNSON | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893626 | DRYDEN 61 CLO LTD KY0M004GG5 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764058 | DRYDEN 61 CLO LTD KY0M004GG5 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHRUCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442921 | DRYDEN 61 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859165 | DRYDEN 62 EURO CLO 2017 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893419 | DRYDEN 62 EURO CLO 2017 DESIGNATED ACTIVITY COMPANY IE0M002508 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764059 | DRYDEN 62 EURO CLO 2017 DESIGNATED ACTIVITY COMPANY IE0M002508 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880174 | DRYDEN 64 CLO LTD KY0M004Q30 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880172 | DRYDEN 64 CLO LTD KY0M004Q30 | DRYDEN 64 CLO, LTD. | IAN JOHNSON | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764327 | DRYDEN 64 CLO LTD KY0M004Q30 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764060 | DRYDEN 64 CLO LTD KY0M004Q30 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893972 | DRYDEN 64 CLO LTD KY0M004Q30 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442922 | DRYDEN 64 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893973 | DRYDEN 65 CLO LTD KY0M004N41 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764061 | DRYDEN 65 CLO LTD KY0M004N41 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859174 | DRYDEN 66 EURO CLO 2018 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893454 | DRYDEN 66 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024S9 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764062 | DRYDEN 66 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024S9 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880187 | DRYDEN 68 CLO LTD KY0M004QJ8 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764328 | DRYDEN 68 CLO LTD KY0M004QJ8 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764063 | DRYDEN 68 CLO LTD KY0M004QJ8 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893974 | DRYDEN 68 CLO LTD KY0M004QJ8 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442923 | DRYDEN 68 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859180 | DRYDEN 69 EURO CLO 2018 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893457 | DRYDEN 69 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024R1 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764064 | DRYDEN 69 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024R1 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893975 | DRYDEN 70 CLO LTD KY0M004VB5 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764065 | DRYDEN 70 CLO LTD KY0M004VB5 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880202 | DRYDEN 70 CLO LTD KY0M004VB5 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442924 | DRYDEN 70 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880203 | DRYDEN 72 CLO LTD KY0M005091 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764330 | DRYDEN 72 CLO LTD KY0M005091 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764066 | DRYDEN 72 CLO LTD KY0M005091 | PGIM INC | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893976 | DRYDEN 72 CLO LTD KY0M005091 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442925 | DRYDEN 72 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893458 | DRYDEN 73 EURO CLO 2018 DAC IE0M0024V3 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764067 | DRYDEN 73 EURO CLO 2018 DAC IE0M0024V3 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893461 | DRYDEN 74 EURO CLO 2020 DAC IE0M0020C1 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764068 | DRYDEN 74 EURO CLO 2020 DAC IE0M0020C1 | PGIM INC | 3RD FLOOR, KILLMORE HOUSE, PARK LANE | | | DUBLIN | | 1 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893977 | DRYDEN 75 CLO LTD KY0M005BB4 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764331 | DRYDEN 75 CLO LTD KY0M005BB4 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764069 | DRYDEN 75 CLO LTD KY0M005BB4 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28880204 | DRYDEN 75 CLO LTD KY0M005BB4 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442926 | DRYDEN 75 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880188 | DRYDEN 76 CLO LTD KY0M005BC2 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764332 | DRYDEN 76 CLO LTD KY0M005BC2 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764070 | DRYDEN 76 CLO LTD KY0M005BC2 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893978 | DRYDEN 76 CLO LTD KY0M005BC2 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442927 | DRYDEN 76 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880179 | DRYDEN 77 CLO LTD KY0M005HS5 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880178 | DRYDEN 77 CLO LTD KY0M005HS5 | DRYDEN 77 CLO, LTD. | IAN JOHNSON | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764333 | DRYDEN 77 CLO LTD KY0M005HS5 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764071 | DRYDEN 77 CLO LTD KY0M005HS5 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893979 | DRYDEN 77 CLO LTD KY0M005HS5 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442928 | DRYDEN 77 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880205 | DRYDEN 78 CLO LTD KY0M005G23 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764072 | DRYDEN 78 CLO LTD KY0M005G23 | PGIM INC | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893980 | DRYDEN 78 CLO LTD KY0M005G23 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442929 | DRYDEN 78 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880166 | DRYDEN 80 CLO LTD KY0M005RZ9 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764335 | DRYDEN 80 CLO LTD KY0M005RZ9 | PGIM INC | PO BOX 1093 QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764073 | DRYDEN 80 CLO LTD KY0M005RZ9 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893981 | DRYDEN 80 CLO LTD KY0M005RZ9 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442930 | DRYDEN 80 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893982 | DRYDEN 83 CLO LTD KY0M0069K3 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764074 | DRYDEN 83 CLO LTD KY0M0069K3 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880206 | DRYDEN 83 CLO LTD KY0M0069K3 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442931 | DRYDEN 83 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893986 | DRYDEN 85 CLO LTD KY0M006BL1 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764075 | DRYDEN 85 CLO LTD KY0M006BL1 | PGIM INC | CAYMAN CORPORATE CENTRE, 27 HOSPTIAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880207 | DRYDEN 85 CLO LTD KY0M006BL1 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29442932 | DRYDEN 85 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880142 | DRYDEN 86 CLO LTD KY0M006KZ2 | DRYDEN 86 CLO, LTD. | IAN JOHNSTON | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893987 | DRYDEN 86 CLO LTD KY0M006KZ2 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764338 | DRYDEN 86 CLO LTD KY0M006KZ2 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764076 | DRYDEN 86 CLO LTD KY0M006KZ2 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 29442933 | DRYDEN 86 CLO, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893990 | DRYDEN XXVIII SENIOR LOAN FUND KY0M000KJ9 | IAN JOHNSTON - VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764077 | DRYDEN XXVIII SENIOR LOAN FUND KY0M000KJ9 | PGIM INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764567 | DS LIQUID DIV RVA ARST LLC US0M01D5L1 | ARISTEIA CAPITAL | 452 FIFTH AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 29442934 | DS LIQUID DIV RVA ARST, LLC | ARISTEIA CAPITAL, LLC | ATTN: WILLIAM TECHAR & ANDREW DAVID | ONE GREENWICH PLAZA, SUITE 300 | | GREENWICH | CT | 06830 | | TECHAR@ARISTEIACAPITAL.COM; ANDREW.DAVID@ARISTEIACAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551835 | DSCC DEMOCRATIC SENATORIAL CAMPAIGN COMMITTEE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27769704 | DSE HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27873572 | DSE HOCKEY CLUB, LP | 2601 AVENUE OF THE STARS | SUITE 100 | | | FRISCO | TX | 75034 | | TBAIRD@DALLASSTARS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555391 | DSE HOCKEY CLUB, LP | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28968712 | DSE HOCKEY CLUB, LP | ATTN: PHILLIP LAMBERSON | 2728 N. HARWOOD ST. | | | DALLAS | TX | 75201 | | PLAMBERSON@WINSTEAD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28142432 | DSE HOCKEY CLUB, LP | | | | | | | | | TBAIRD@DALLASSTARS.COM | January 7, 2025 by Email |
| 27555924 | DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | | URBANDALE | IA | 50323 | | | January 6, 2025 by First Class Mail |
| 27856400 | DST ASSET MANAGER SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | C/O J.P. MORGAN INSTITUTIONAL FUNDS SERVICE CENTER | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | COLUMBUS | OH | 43240 | | | January 6, 2025 by First Class Mail |
| 27856401 | DST ASSET MANAGER SOLUTIONS, INC. | ATTN: JOE MAKO & BEN THOMPSON | C/O J.P. MORGAN INSTITUTIONAL FUNDS SERVICE CENTER | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | COLUMBUS | OH | 43240-2050 | | | January 6, 2025 by First Class Mail |
| 27856402 | DTC CABLE INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27559887 | DTC COMMUNICATIONS | 111 HIGH STREET | | | | ALEXANDRIA | TN | 37012 | | VIDEOCONTENTINFO@STAFF-DTC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856403 | DTC COMMUNICATIONS | ATTN: CHRIS TOWNSON | 111 HIGH STREET | | | ALEXANDRIA | TN | 37012 | | | January 6, 2025 by First Class Mail |
| 27769705 | DTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 409 EAST MARKET ST | | | SANDUSKY | OH | 44870 | | | January 6, 2025 by First Class Mail |
| 27559888 | DTC COMMUNICATIONS | | | | | | | | | VIDEOCONTENTINFO@STAFF-DTC.COM | January 7, 2025 by Email |
| 27556300 | DTE ENERGY | 213 W LIBERTY, STE 100 | | | | ANN ARBOR | MI | 48104 | | | January 6, 2025 by First Class Mail |
| 27759921 | DTE ENERGY | ONE ENERGY PLAZA - WCB 735 | | | | DETROIT | MI | 48226 | | TAMMEY.STUBBS@DTEENERGY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559597 | DTE ENERGY COMPANY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | | | January 6, 2025 by First Class Mail |
| 27560992 | DTE ENERGY COMPANY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | | | January 6, 2025 by First Class Mail |
| 27559593 | DTE ENERGY COMPANY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | | | January 6, 2025 by First Class Mail |
| 29476885 | DTE ENERGY COMPANY AFFILIATES EMPLOYEE BENEFIT PLANS MASTER TRUST US1L338311 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764078 | DTE ENERGY COMPANY AFFILIATES EMPLOYEE BENEFIT PLANS MASTER TRUST US1L338311 | PIMCO | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560675 | DTX COMPANY, THE | 45 GRAND STREET | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27856404 | DUAL COMMERCIAL LLC | ATTN: GENERAL COUNSEL | 110 WALL STREET – SUITE 2060 | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27562156 | DUANE DEAN DAPRON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562157 | DUANE JOSEPH RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553586 | DUBACH, STEFANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561253 | DUBNYK, DEVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564134 | DUCKS UNLIMITED | 101 KETTLE MORAINE DR S | | | | SLINGER | WI | 53086-9023 | | | January 6, 2025 by First Class Mail |
| 27558379 | DUCOFFE BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553341 | DUGAN JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558565 | DUISHENALIEV, ASKAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559338 | DUKE ENERGY | 620 SOUTH GAY STREET | | | | KNOXVILLE | TN | 37902 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561254 | DUKES, DERRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557953 | DULUTH TRADING COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465513 | DUMONT TELEPHONE COMPANY | 506 PINE ST | | | | DUMONT | IA | 50625 | | | January 6, 2025 by First Class Mail |
| 27856405 | DUMONT TELEPHONE COMPANY | ATTN: ROGER KREGEL, GENERAL MANAGER | 506 PINE STREET | | | DUMONT | IA | 50625 | | | January 6, 2025 by First Class Mail |
| 27559890 | DUMONT TELEPHONE COMPANY | PO BOX 349 | | | | DUMONT | IA | 50625 | | BHILLEGAS@DUMONTTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559889 | DUMONT TELEPHONE COMPANY | | | | | | | | | BHILLEGAS@DUMONTTELEPHONE.COM | January 7, 2025 by Email |
| 27564157 | DUNCAN CHANNON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562158 | DUNCAN SCOTT HIGHMARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559892 | DUNKERTON TELEPHONE COMPANY | 701 SOUTH CANFIELD STREET | | | | DUNKERTON | IA | 50626 | | ABBI@DUNKERTON.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856407 | DUNKERTON TELEPHONE COMPANY | ATTN: ABBI KIENAST | 701 S CANFIELD ST | | | DUNKERTON | IA | 50626 | | | January 6, 2025 by First Class Mail |
| 27856406 | DUNKERTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 506 PINE ST | | | DUMONT | IA | 50625 | | | January 6, 2025 by First Class Mail |
| 27769706 | DUNKERTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 130 | | | GILMER | TX | 75644 | | | January 6, 2025 by First Class Mail |
| 27559891 | DUNKERTON TELEPHONE COMPANY | | | | | | | | | ABBI@DUNKERTON.NET | January 7, 2025 by Email |
| 27556578 | DUNKIN DONUTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556690 | DUNN AND CO | 202 S 22ND ST | | | | TAMPA | FL | 33605-6396 | | | January 6, 2025 by First Class Mail |
| 27553957 | DUNN, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564361 | DURACELL | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558445 | DURHAM SAMANTHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562159 | DUSTIN D. PAULSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562160 | DUSTIN DENTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560835 | DUSTIN FARRELL VISUAL CONCEPTS LLC | 878 DREAMY DRAW | | | | SHOW LOW | AZ | 85901 | | | January 6, 2025 by First Class Mail |
| 27562161 | DUSTIN MARSHALL PHIFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562162 | DUSTIN PENTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554963 | DUSTIN STERN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562163 | DUSTIN WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559159 | DUTY AND HONOR | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556341 | DW CREATIVE MARKETING | 6801 W 107TH STREET SUITE 105 | | | | OVERLAND PARK | KS | 66212 | | | January 6, 2025 by First Class Mail |
| 27562164 | DWAIN O. MCARTHUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555095 | DWAYNE COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562165 | DWAYNE ERNIE IVEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562166 | DWAYNE HARRIS WATKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554187 | DWF V DIAMONDVIEW TOWER LLC | C/O CRUZAN | ATTN: SUZIE SETZLER | 350 TENTH AVE | STE 820 | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27554450 | DWF V DIAMONDVIEW TOWER LLC | C/O DIVCO W REAL ESTATE SERVICES INC | ATTN: STEVE NOVICK AND JACQUELINE MOORE | 575 MARKET ST, 35TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27554184 | DWF V DIAMONDVIEW TOWER LLC | | | | | | | | | SUZIE@CRUZAN.CO | January 7, 2025 by Email |
| 27862888 | DWF V SCAL REIT LLC | 350 10TH AVE | SUITE 400 | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27557397 | DWF V SCAL REIT LLC | DIAMONDVIEW TOWER | PO BOX 748877 | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27561074 | DWS INVESTMENT MANAGEMENT AMERICAS | 875 3RD AVE | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27557666 | DXAGENCY | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | | | January 6, 2025 by First Class Mail |
| 27562167 | DYLAN ANTHONY CHARLES HUFFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555009 | DYLAN LERCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559050 | DYLAN MELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554625 | DYLAN SILVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555519 | DYNALECTRIC COMPANY | 1111 PIONEER WAY | | | | EL CAJON | CA | 92020-1964 | | | January 6, 2025 by First Class Mail |
| 27560681 | DYNAMIC CAPTIONING LLC | 4650 N BRETON CT SE | | | | GRAND RAPIDS | MI | 49508 | | | January 6, 2025 by First Class Mail |
| 27558649 | DYNAMIC CAPTIONING LLC | ATTN: GENERAL COUNSEL | 4650 N BRETON CT SE | | | GRAND RAPIDS | MI | 49508 | | | January 6, 2025 by First Class Mail |
| 27557247 | DYNAMIC MEDIA STRATEGIES | PO BOX 367 | | | | FALLSTON | MD | 21047 | | | January 6, 2025 by First Class Mail |
| 27560670 | E H TEASLEY & CO INC | 4443 SIMONTON ROAD | | | | DALLAS | TX | 75244 | | | January 6, 2025 by First Class Mail |
| 27564407 | E TELEQUOTE INSURANCE-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 29465514 | EAGLE BROADBAND INVESTMENTS (VYVE BROADBAND LLC) | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27856408 | EAGLE COMMUNICATIONS, LLC | ATTN: TRAVIS KOHLRUS, GENERAL MANAGER | 2703 HALL STREET | SUITE 15 | | HAYS | KS | 67601 | | | January 6, 2025 by First Class Mail |
| 27856409 | EAGLE LAKE CABLE ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2230 PLYMOUTH RD | STE 111 | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27560273 | EAGLE PORTABLES INC | P.O. BOX 1684 | | | | LYNWOOD | CA | 90262 | | | January 6, 2025 by First Class Mail |
| 27560963 | EAGLE PORTABLES SANITATION LLC | PO BOX 422 | | | | COMPTON | CA | 90223 | | | January 6, 2025 by First Class Mail |
| 27559173 | EAGLE RIVER TOURISM | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27560382 | EAGLEVISION ENTERTAINMENT CORPORATION | 13400 ISIS AVENUE | | | | HAWTHORNE | CA | 90250 | | | January 6, 2025 by First Class Mail |
| 27556024 | EARL MILLER PRODUCTIONS INC | 411 MILLENIUM DR | UNIT B | | | KYLE | TX | 78640-4170 | | | January 6, 2025 by First Class Mail |
| 27863542 | EARL MILLER PRODUCTIONS, INC. | 411 MILLENNIUM DR | UNIT B | | | KYLE | TX | 78640-4179 | | MIKE.MILLER@EARLMILLERPRODUCTIONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562168 | EARL SCOTT CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564155 | EARNELL LUCAS FOR MILWAUKEE MAYOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552976 | EARNHARDT MANAGEMENT COMPANY | 7300 W ORCHID LN | | | | CHANDLER | AZ | 85226 | | | January 6, 2025 by First Class Mail |
| 27555138 | EASE LIVE AS | ATTN: KJETIL HORNELAND | C SUNDTS GATE 37 | | | BERGEN | | 5004 | NORWAY | KJETIL@EASELIVE.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554341 | EASE LIVE AS | ATTN: LEGAL | C SUNDTSGT 37 | | | BERGEN | | 5004 | NORWAY | LEGAL@EASELIVE.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560865 | EASE LIVE AS | C SUNDTS GATE 37 | | | | BERGEN | | 5004 | NORWAY | | January 6, 2025 by First Class Mail |
| 27856410 | EAST CLEVELAND CABLE TV | ATTN: JIMMY GRUTTADAURIO, GM | 1395 HAYDEN AVENUE | | | EAST CLEVELAND | OH | 44112 | | | January 6, 2025 by First Class Mail |
| 27552050 | EAST COAST FISHERMAN PRODUCTIONS | 530 MAIN ST | | | | NEW ROCHELLE | NY | 10801-6306 | | | January 6, 2025 by First Class Mail |
| 27552354 | EASTERN MICHIGAN UNIVERSITY | 888 W BIG BEAVER ROAD SUITE 500 | | | | TROY | MI | 48084 | | | January 6, 2025 by First Class Mail |
| 27561255 | EASTHAM, TYE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556310 | EASTON AND EASTON | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27856411 | EASTON UTILITIES | ATTN: GENERAL COUNSEL | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27769709 | EASTON UTILITIES | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | January 6, 2025 by First Class Mail |
| 27553877 | EASTWOOD, CODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465516 | EATON CORP | PO BOX 93531 | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27555372 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27561075 | EATON VANCE CORP | TWO INTERNATIONAL PLACE | SUITE 1400 (MAP) | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27859260 | EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27553582 | EBBEN, BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553584 | EBERLE, MARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560626 | EBRIGHT VIDEO PRODUCTIONS LLC | 357 WILBER AVE | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27552814 | EBUY MEDIA INC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27552864 | ECHOPOINT MEDIA | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | January 6, 2025 by First Class Mail |
| 27856412 | ECHOSTAR SATELLITE L.L.C. | ATTN: VP OF PPV | 89601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27561256 | ECKSTROM, SAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555560 | ECO DIGITAL LLC | 30000 MILL CREEK AVE | SUITE 475 | | | ALPHARETTA | GA | 30022 | | | January 6, 2025 by First Class Mail |
| 27552120 | ED MARSHALL JEWELERS | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | January 6, 2025 by First Class Mail |
| 27555837 | ED MORSE SAWGRASS AUTO MALL | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27562169 | EDDIE RAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553862 | EDDY, REBECCA L | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553583 | EDER, JORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562170 | EDGAR LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564519 | EDGEWATER BOATS | 211 DALE ST | | | | EDGEWATER | FL | 32132-1417 | | | January 6, 2025 by First Class Mail |
| 27564373 | EDIBLE ARRANGEMENTS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561257 | EDMONDS, JAMES (L/O LHLSA ENERPRISES) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555038 | EDUARDO LOERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465517 | EDUCATORS CREDIT UNION | P O BOX 081040 | | | | RACINE | WI | 53408 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562171 | EDVARD JOVANOVSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562172 | EDWARD ARTHUR YBARRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562173 | EDWARD CORYELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562174 | EDWARD FRANCIS SUAZO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562175 | EDWARD GILL III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562176 | EDWARD HAROLD BERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562177 | EDWARD HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558889 | EDWARD HOLLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554906 | EDWARD HUNT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562178 | EDWARD JAMAL HALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562179 | EDWARD JAMES HOUSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554724 | EDWARD JAMES ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562180 | EDWARD MICHAEL LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562181 | EDWARD PATRICK HALSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562182 | EDWARD RICHARD STORER CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562183 | EDWARD ROY BAIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555094 | EDWARD VALENCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558589 | EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555081 | EDWIN CASTANEDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562184 | EDWIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556089 | EEG ENTERPRISES INC | 586 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | | January 6, 2025 by First Class Mail |
| 29443131 | EF SECURITIES LLC | ELLINGTON MANAGEMENT GROUP, LLC | DAVID DUBBERT, DAN MORENO, ALEXANDER STEINROEDER | 711 THIRD AVENUE | | NEW YORK | NY | 10017 | | DUBBERT@ELLINGTON.COM; DMORENO@ELLINGTON.COM; ASTEINROEDER@ELLINGTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764339 | EF SECURITIES LLC US0M00MKK6 | ELLINGTON MANAGEMENT | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY-9005 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27552248 | EFFICIENCY MEDIA | 3616 WINNETKA RD | | | | GLENVIEW | IL | 60026 | | | January 6, 2025 by First Class Mail |
| 27556381 | EHEALTH INSURANCE SERVICES | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552473 | EHEALTH INSURANCE SVCS INC-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552275 | EICOFF & COMPANY-NETWORK EXCLUSIVE | 401 N MICHIGAN ST | | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27859281 | EIF III AGGREGATOR LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27562185 | EILEEN N. VAN HOOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555854 | EINHEIT ELECTRIC CONSTRUCTION CO | 240 TUXEDO AVE | | | | CLEVELAND | OH | 44131 | | | January 6, 2025 by First Class Mail |
| 27561258 | EISENBERG, JAKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465518 | E-J ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555869 | EKON BENEFIT | 4940 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27555870 | EKON BENEFITS | 4940 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 29465521 | EL DORADO FURNITURE-OPA LOCKA | 1940 W 49TH ST | | | | HIALEAH | FL | 33012 | | | January 6, 2025 by First Class Mail |
| 27552449 | EL POLLO LOCO | PO BOX 542001 | INITIATIVE MEDIA | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27559018 | ELAINA MICHELLE MATSKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552507 | ELASTICITY LLC | 1008 LOCUST ST STE 300 | | | | SAINT LOUIS | MO | 63101-1345 | | | January 6, 2025 by First Class Mail |
| 27556113 | ELBERTON UTILITIES | 230 N. MCINTOSH STREET | | | | ELBERTON | GA | 30635 | | DBOSWELL@CITYOFELBERTON.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465520 | ELBERTON UTILITIES | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27559893 | ELBERTON UTILITIES | | | | | | | | | DBOSWELL@CITYOFELBERTON.NET | January 7, 2025 by Email |
| 29465519 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | 203 ELBERT STREET | | | | ELBERTON | GA | 30635 | | | January 6, 2025 by First Class Mail |
| 27769710 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27856413 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | January 6, 2025 by First Class Mail |
| 27769711 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27562186 | ELEANOR DENISE NAGLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465523 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT KY | 317 WEST SECOND STREET | | | | FRANKFORT | KY | 40601 | | | January 6, 2025 by First Class Mail |
| 27856417 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT KY | ATTN: GENERAL COUNSEL | 306 HICKORY DR | | | FRANKFORT | KY | 40601-3040 | | | January 6, 2025 by First Class Mail |
| 27769715 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT KY | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27856418 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT, KY | ATTN: JOHN HIGGINBOTHAM | 317 WEST SECOND STREET | | | FRANKFORT | KY | 40601 | | | January 6, 2025 by First Class Mail |
| 27556115 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT, KY | P.O. BOX 308 | | | | FRANKFORT | KY | 40602 | | ACCOUNTSPAYABLE@FEWPB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556114 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT, KY | | | | | | | | | ACCOUNTSPAYABLE@FEWPB.COM | January 7, 2025 by Email |
| 29465522 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | 165 E. FOURTH STREET | | | | RUSSELLVILLE | KY | 42276 | | | January 6, 2025 by First Class Mail |
| 27856414 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | January 6, 2025 by First Class Mail |
| 27769712 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27769713 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27556116 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | P.O. BOX 418 | 165 E. FOURTH STREET | | | RUSSELLVILLE | KY | 42276 | | ACCOUNTING@EPBNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856416 | ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN J ED MARSTON | PO BOX 182255 | | | CHATTANOOGA | TN | 37402 | | | January 6, 2025 by First Class Mail |
| 27769714 | ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN: J ED MARSTON-VP OF MARKETING | 10 W ML KING BLVD | | | CHATTANOOGA | TN | 37422 | | | January 6, 2025 by First Class Mail |
| 27856415 | ELECTRIC POWER BOARD OF CHATTANOOGA | EPB LEGAL SERVICES DIVISION | ATTN: GENERAL COUNSEL | P.O. BOX 182255 | | CHATTANOOGA | TN | 37422 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556117 | ELECTRIC POWER BOARD OF CHATTANOOGA | P.O. BOX 182255 | | | | CHATTANOOGA | TN | 37422-7255 | | BENNETTEW@EPB.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556118 | ELECTRIC POWER BOARD OF CHATTANOOGA | | | | | | | | | BENNETTEW@EPB.NET | January 7, 2025 by Email |
| 27560749 | ELECTRIC SUN CORPORATION, THE | 6115 NORTH FLINT ROAD UNIT C | | | | GLENDALE | WI | 53209 | | | January 6, 2025 by First Class Mail |
| 27551963 | ELECTRICAL CONNECTION | 7107 CAMBRIDGE AVE | | | | SAINT LOUIS | MO | 63130-2303 | | | January 6, 2025 by First Class Mail |
| 27558793 | ELENO ORNELAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552409 | ELEVANCE HEALTH | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27564153 | ELEVATED MEDIA PARTNERS | 1113 N 73RD PL | | | | SCOTTSDALE | AZ | 85257-4007 | | | January 6, 2025 by First Class Mail |
| 27769716 | ELEVATED MEDIA PARTNERS, LLC | 1113 N. 73RD PLACE | | | | SCOTTSDALE | AZ | 85257 | | | January 6, 2025 by First Class Mail |
| 27557211 | ELEVATED MEDIA PARTNERS, LLC | ATTN: RYAN JOHNSON | 1113 N. 73RD PLACE | | | SCOTTSDALE | AZ | 85257 | | RYAN@ELEVATEDTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564473 | ELI LILLY | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27562187 | ELIAV E. GABAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562188 | ELISABETH SOBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560797 | ELITE EDGE PRODUCTIONS | 7632 EXECUTIVE DR | | | | EDEN PRAIRIE | MN | 55347 | | | January 6, 2025 by First Class Mail |
| 27552963 | ELITE MEDIA TEAM | 6950 AMERICAN PARKWAY SUITE F | | | | REYNOLDSBURG | OH | 43068 | | | January 6, 2025 by First Class Mail |
| 27555370 | ELITE SHOW SERVICES INC | 2878 CAMINO DEL RIO SOUTH | SUITE 260 | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27555336 | ELITIST ENTERPRISES INC | 16133 VENTURA BLVD | SUITE 700 | | | LOS ANGELES | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 27554626 | ELIZABETH CABRAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558833 | ELIZABETH HACKBARTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562189 | ELIZAH MILO-ANTHONY WILES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551875 | ELK & ELK ATTORNEY | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | January 6, 2025 by First Class Mail |
| 27552943 | ELK & ELK CO LPA | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | January 6, 2025 by First Class Mail |
| 27551874 | ELK & ELK LAW FIRM | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | January 6, 2025 by First Class Mail |
| 27558913 | ELLEN RAUSCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859290 | ELLINGTON CLO I LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 27859287 | ELLINGTON CLO II LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 27859284 | ELLINGTON CLO III LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 27859293 | ELLINGTON CLO IV LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 28764340 | ELLINGTON CREDIT OPPORTUNITIES LTD KY0M002JF5 | ELLINGTON MANAGEMENT | 53 FOREST AVE | | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 29443132 | ELLINGTON CREDIT OPPORTUNITIES, LTD. | ELLINGTON MANAGEMENT GROUP, LLC | DAVID DUBBERT, DAN MORENO, ALEXANDER STEINROEDER | 711 THIRD AVENUE | | NEW YORK | NY | 10017 | | DUBBERT@ELLINGTON.COM; DMORENO@ELLINGTON.COM; ASTEINROEDER@ELLINGTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556497 | ELLINGTON MANAGEMENT | 53 FOREST AVENUE | | | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |
| 27559028 | ELLIOT GEORGIADIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554903 | ELLIOT KNIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558807 | ELLIOT MAXWELL KOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555005 | ELLIOTT GREISEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562190 | ELLIOTT SCHUBECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553569 | ELLIOTT, LAURIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553571 | ELLISON, NIKIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443844 | ELLSWORTH COOPERATIVE TELEPHONE | 100 N. KANSAS AVE. | | | | ELLSWORTH | KS | 67439 | | | January 6, 2025 by First Class Mail |
| 29465525 | ELLSWORTH COOPERATIVE TELEPHONE | 100 N. KANSAS AVE. P.O. BOX 397. | | | | ELLSWORTH | KS | 67439 | | | January 6, 2025 by First Class Mail |
| 27556119 | ELLSWORTH COOPERATIVE TELEPHONE | 1540 DEWITT ST | PO BOX 458 | | | ELLSWORTH | IA | 50075 | | JANGOVE@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465526 | ELLSWORTH COOPERATIVE TELEPHONE | 1540 DEWITT STREET | | | | ELLSWORTH | IA | 50075 | | | January 6, 2025 by First Class Mail |
| 27856421 | ELLSWORTH COOPERATIVE TELEPHONE | ATTN: JOSHUA ANGOVE | 1540 DEWITT ST | | | ELLSWORTH | IA | 50075 | | | January 6, 2025 by First Class Mail |
| 29443845 | ELLSWORTH COOPERATIVE TELEPHONE | P.O. BOX 397 | | | | ELLSWORTH | KS | 67439 | | | January 6, 2025 by First Class Mail |
| 27556120 | ELLSWORTH COOPERATIVE TELEPHONE | | | | | | | | | JANGOVE@NETINS.NET | January 7, 2025 by Email |
| 27856419 | ELLSWORTH COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 1540 DEWITT ST | | | ELLSWORTH | IA | 50075 | | | January 6, 2025 by First Class Mail |
| 27856420 | ELLSWORTH COOPERATIVE TELEPHONE ASSOCIATION | ATTN: JOSH ANGOVE, GENERAL MANAGER | 1540 DEWITT STREET | | | ELLSWORTH | IA | 50075 | | | January 6, 2025 by First Class Mail |
| 27558371 | ELROD PAXTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562191 | ELSA MERCEDES MAGANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553567 | ELSNER, THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465527 | ELYRIA HYUNDAI | 845 LEONA STREET | | | | ELYRIA | OH | 44035 | | | January 6, 2025 by First Class Mail |
| 27760214 | EMBARQ MINNESOTA, INC DBA CENTURYLINK | 220 N 5TH ST | | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27760154 | EMBARQ MINNESOTA, INC DBA CENTURYLINK | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769245 | EMBASSY MUSIC CORPORATION | 1247 6TH STREET | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27856422 | EMERALD BROADBAND LLC | ATTN: GENERAL COUNSEL | 859 WILLAMETTE ST | STE #250 | | EUGENE | OR | 97401 | | | January 6, 2025 by First Class Mail |
| 27559609 | EMERGIN RISK | 62 CORNHILL FL 1 | | | | LONDON GREATER LONDON | | EC3V 3NH | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27558540 | EMERICK, MICHAEL JOESPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476884 | EMERSON ELECTRIC CO RETIREMENT MASTER TRUST US0M014FC6 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764079 | EMERSON ELECTRIC CO RETIREMENT MASTER TRUST US0M014FC6 | PIMCO | 8000 W. FLORISSANT AVE | | | ST LOUIS | MO | 63136 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443133 | EMGH INVESTMENTS LLC | ELLINGTON MANAGEMENT GROUP, LLC | DAVID DUBBERT, DAN MORENO, ALEXANDER STEINROEDER | 711 THIRD AVENUE | | NEW YORK | NY | 10017 | | DUBBERT@ELLINGTON.COM; DMORENO@ELLINGTON.COM; ASTEINROEDER@ELLINGTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764341 | EMGH INVESTMENTS LLC US0M014MD0 | ELLINGTON MANAGEMENT | 53 FOREST AVENUE SUITE 301 | | | OLD GREENWICH | CT | 06870 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562192 | EMILIANO FIDEL ALVAREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562193 | EMILY ALEXANDRA ROULEAU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558846 | EMILY ANN HETRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465528 | EMILY CO-OPERATIVE TELEPHONE | ATTN: GENERAL COUNSEL | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | January 6, 2025 by First Class Mail |
| 27556121 | EMILY CO-OPERATIVE TELEPHONE | P.O. BOX 100 | | | | EMILY | MN | 56447 | | AP.ECTC@EMILY.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769717 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | January 6, 2025 by First Class Mail |
| 27856424 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 100 | | | EMILY | MN | 56447 | | | January 6, 2025 by First Class Mail |
| 27856423 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: JOSH NETLAND | PO BOX 100 | | | EMILY | MN | 56447 | | | January 6, 2025 by First Class Mail |
| 27562194 | EMILY STEPHENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562195 | EMILY VAN SICKLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562196 | EMMA L CHADWICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558785 | EMMANUEL ESPINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555238 | EMMANUEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561259 | EMMER, KATIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555631 | EMORY HEALTHCARE | 15 W HARRIS AVE STE 300 | | | | LA GRANGE | IL | 60525-2498 | | | January 6, 2025 by First Class Mail |
| 27552452 | EMPIRE STATE DEVELOPMENT | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27559451 | EMPOWER | 8515 E. ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27558143 | EMPOWER MEDIA MARKETING | 1111 ST GREGORY ST., STE 1 | | | | CINCINNATI | OH | 45202-1770 | | | January 6, 2025 by First Class Mail |
| 27560405 | EMPOWER MEDIAMARKETING INC | 15 EAST 14TH STREET | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27555729 | EMPOWER RETIREMENT LLC | 8515 E ORCHARD RD | 7T2 | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 29465529 | EMPOWERING MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552619 | EMPOWERING MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561260 | EMRICH, TED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559328 | EMSON | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27560653 | ENCO SYSTEMS INC | 41551 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | | | January 6, 2025 by First Class Mail |
| 27555660 | ENCOMPASS | 9001 LIBERTY PKWY | | | | BIRMINGHAM | AL | 35242-7509 | | | January 6, 2025 by First Class Mail |
| 27560934 | ENCOMPASS DIGITAL MEDIA | PO BOX 117087 | | | | ATLANTA | GA | 30368 | | | January 6, 2025 by First Class Mail |
| 27769718 | ENCOMPASS DIGITAL MEDIA INC | ATTN: CHIEF EXECUTIVE OFFICER | 3845 PLEASANTDALE RD | | | ATLANTA | GA | 30340 | | | January 6, 2025 by First Class Mail |
| 27553772 | ENDRES, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856425 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICA | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27769719 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27556498 | ENDURANCE ASSURANCE CORP | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769720 | ENDURANCE ASSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27856426 | ENDURANCE SPECIALTY INSURANCE LIMITED | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27564410 | ENDURANCE WARRANTY SERVICES | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27557933 | ENERGIZER | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561262 | ENGLESON, KATIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555319 | ENGRAPHIX ARCHITECTURAL SIGNAGE INC | 132 HANLEY INDUSTRIAL COURT | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27564569 | ENMARKET | 245 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32202 | | | January 6, 2025 by First Class Mail |
| 29465530 | ENNIS INDEPENDENT SCHOOL DISTRICT | 303 W KNOX ST | | | | ENNIS | TX | 75119 | | | January 6, 2025 by First Class Mail |
| 27562197 | ENRIQUE JAVIER COBOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558455 | ENSLEY GIADE G | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27864739 | ENSONS CORP | AV AQUILINO DE LA GUARDIA, TORRE BICSA | PISO 39 | | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559307 | ENTERHEALTH | 5949 SHERRY LANE STE 1800 | | | | DALLAS | TX | 75225 | | | January 6, 2025 by First Class Mail |
| 27560881 | ENTERPRISE HOLDINGS INC | DAMAGE RECOVERY | PO BOX 801770 | | | KANSAS CITY | MO | 64180-1770 | | | January 6, 2025 by First Class Mail |
| 27557297 | ENTERPRISE RENT-A-CAR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555352 | ENTERTAINMENT INDUSTRY FLEX PLAN | PO BOX 60669 | | | | LOS ANGELES | CA | 90060 | | | January 6, 2025 by First Class Mail |
| 27555311 | ENTERTAINMENT PARTNERS CANADA ULC | 130 BLOOR ST. W | SUITE 500 | | | TORONTO | ON | M5S IN5 | CANADA | | January 6, 2025 by First Class Mail |
| 27856427 | ENTOUCH SYSTEMS INC | ATTN: GENERAL COUNSEL | 11011 RICHMOND AVE | STE 400 | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27856429 | ENTOUCH SYSTEMS INC | ATTN: J LYN FINLEY, CEO | 11011 RICHMOND AVENUE | SUITE 400 | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27856428 | ENTOUCH SYSTEMS, INC | ATTN: DANNY WHITE | 11011 RICHMOND AVE. | | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27555592 | ENTROBOX LLC | 6625 SOUTH EASTERN AVE | STE 106 | | | LAS VEGAS | NV | 89119 | | | January 6, 2025 by First Class Mail |
| 27555378 | ENVIRO-MASTER OF KANSAS CITY | PO BOX 12350 | | | | CHARLOTTE | NC | 28220 | | | January 6, 2025 by First Class Mail |
| 27556078 | ENVOY INC | 410 TOWNSEND STREET | SUITE 410 | | | SAN FRANCISCO | CA | 94107 | | | January 6, 2025 by First Class Mail |
| 27551842 | EPIX HD | 1126 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2527 | | | January 6, 2025 by First Class Mail |
| 27554342 | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27554252 | EPLUS TECHNOLOGY INC | ATTN: STEVE MENCARINI, SVP | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27554251 | EPLUS TECHNOLOGY INC | ATTN: STEVEN MENCARINI, SVP | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27555798 | EPLUS TECHNOLOGY INC | PO BOX 404398 | | | | ATLANTA | GA | 30384 | | ESTOEKER@EPLUS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554253 | EPLUS TECHNOLOGY INC | | | | | | | | | VA-PROSERVICES@EPLUS.COM | January 7, 2025 by Email |
| 27564265 | EPSON AMERICA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556772 | EPSON-APEX EXCHANGE | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27558375 | EPSTEIN JARED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859299 | EQ ADVISORS TRUSTEQ/FRANKLIN STRATEGIC INCOME PORTFOLIO | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27556499 | EQUITABLE INVESTMENT MANAGEMENT GROUP LLC | 1290 AVENUE OF THE AMERICAS 16TH FLOOR | | | | NEW YORK | NY | 10104 | | | January 6, 2025 by First Class Mail |
| 27553890 | ERAUW, DONDREA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561263 | ERGOS, EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562198 | ERIC A. GRUSZECKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562199 | ERIC ANTHONY VASQUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27680288 | ERIC COLLINS INC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769723 | ERIC COLLINS INC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27680294 | ERIC COLLINS INC | | | | | | | | | EJAYCLEVELAND@GMAIL.COM | January 7, 2025 by Email |
| 27562200 | ERIC CREIGHTON DELLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562201 | ERIC D. SIEKMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554853 | ERIC G DATE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555039 | ERIC GROSSMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562202 | ERIC HEBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559042 | ERIC JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562203 | ERIC KNIPFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562204 | ERIC M. KOLLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558982 | ERIC MCHUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562205 | ERIC MICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562206 | ERIC MOODY STONER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554696 | ERIC NORBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558932 | ERIC ROBERT FALKNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562207 | ERIC SCOTT DAHL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558825 | ERIC T. HOLLOWAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562208 | ERIC THOMAS JOSEPHSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562209 | ERIC THOMAS WILENSKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558736 | ERIC WAYNE VAN GORP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562210 | ERICA ALOIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562211 | ERICA HOPE VAUGH-HILTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562212 | ERICA LYNNE WESTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559065 | ERICH ANDREW MANWARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562213 | ERICH MARSHALL METZE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553194 | ERICKSON SHAWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769726 | ERIE COUNTY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 29465531 | ERIE COUNTY CABLEVISION INC | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | January 6, 2025 by First Class Mail |
| 27856430 | ERIE COUNTY CABLEVISION INC | ATTN: GENERAL COUNSEL | 409 EAST MARKET ST | | | SANDUSKY | OH | 44870 | | | January 6, 2025 by First Class Mail |
| 27556500 | ERIE FAMILY LIFE INSURANCE COMPANY | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530-0001 | | | January 6, 2025 by First Class Mail |
| 27551916 | ERIEBANK | 31 SOUTH SECOND ST | | | | CLEARFIELD | PA | 16830 | | | January 6, 2025 by First Class Mail |
| 27562214 | ERIK AGASSIZ BEEHLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554702 | ERIK EMERSON WINNING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554726 | ERIK J. CIMINELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562215 | ERIK L. ERLENDSSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769727 | ERIK P KEENDALL LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769728 | ERIK P. KENDALL LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769729 | ERIK P. KENDALL LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562216 | ERIK ROBERT WEST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562217 | ERIK SEBASTIAN BACHMEIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562218 | ERIK SHERIDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562219 | ERIKA D. WARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562220 | ERIN ARTHUR GRAMZINSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562221 | ERIN E SUMMERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562222 | ERIN L. PINTAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562223 | ERIN SHAWN TROWBRIDGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562224 | ERNEST FRANK BARKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856432 | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27556501 | ERSTE GROUP BANK AG | AM BELVEDERE 1 | | | | VIENNA | | 1100 | AUSTRIA | | January 6, 2025 by First Class Mail |
| 27555836 | ES BROADCAST HIRE | 1432 W. ANDERSON STREET | | | | ORLANDO | FL | 32805 | | | January 6, 2025 by First Class Mail |
| 27556743 | ESCALA MEDIA LLC | 4530 E MELANIE DR | | | | CAVE CREEK | AZ | 85331 | | | January 6, 2025 by First Class Mail |
| 27856433 | ESCO TECHNOLOGIES LLC | 975 E TALLMADGE AVE | | | | AKRON | OH | 44310-3568 | | | January 6, 2025 by First Class Mail |
| 27856434 | ESCO TECHNOLOGIES LLC | ATTN: LARRY HYMER | 975 E TALLMADGE AVE | | | AKRON | OH | 44310-3568 | | | January 6, 2025 by First Class Mail |
| 27558531 | ESPARZA, JUAN ESTEVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465532 | ESPN | BRISTOL, 545 MIDDLE ST | | | | BRISTOL | CT | 06010-8413 | | | January 6, 2025 by First Class Mail |
| 27564296 | ESPN + | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769730 | ESPN INC | ATTN: JILL FREDERICKSON, SVP PRODUCTION | ESPN PLAZA | 545 MIDDLE ST | | BRISTOL | CT | 06010 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856435 | ESPN INC | ATTN: MIKE COCCHI, DIRECTOR, CONTENT RIGHTS MANAGEMENT | ESPN PLAZA | 545 MIDDLE STREET | | BRISTOL | CT | 06010 | | | January 6, 2025 by First Class Mail |
| 27556001 | ESPN INC | PO BOX 732527 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27553581 | ESPOSITO, DAWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562225 | ESRAEL YOHANNES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555293 | ESRT 1350 BROADWAY LLC | 111 W 33RD ST | | | | NEW YORK | NY | 10120 | | | January 6, 2025 by First Class Mail |
| 27862884 | ESRT 1350 BROADWAY LLC | 1350 BROADWAY | SUITE 710/720 | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27769731 | ESRT 1350 BROADWAY LLC | ATTN: GENERAL COUNSEL | ESRT 1350 BROADWAY, L.L.C., | 1350 BROADWAY | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27769732 | ESRT 1350 BROADWAY LLC | ATTN: GENERAL COUNSEL | ESRT MANAGEMENT LLC | 111 WEST 33RD STREET | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29465533 | ESSENCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558187 | ESSENCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552124 | ESSENCE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465534 | ESSENTIAL MUSIC PUBLISHING LLC | 741 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | | | January 6, 2025 by First Class Mail |
| 27560906 | ESSENTIAL MUSIC PUBLISHING LLC | MSC 7596 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241 | | | January 6, 2025 by First Class Mail |
| 27558374 | ESTEBAN ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552316 | ESTRELLA INSURANCE | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27564408 | E-TELEQUOTE INSURANCE INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27769733 | ETEX COMMUNICATIONS LP | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | NORCROSS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27769734 | ETEX COMMUNICATIONS LP | ATTN: GENERAL COUNSEL | 405 2ND ST EAST | | | CHOKIO | MN | 56221 | | | January 6, 2025 by First Class Mail |
| 27856436 | ETEX COMMUNICATIONS, LP | ATTN: MATT FAGGIONE | PO BOX 130 | | | GILMER | TX | 75644 | | | January 6, 2025 by First Class Mail |
| 27556123 | ETEX COMMUNICATIONS, LP | P.O. BOX 130 | | | | GILMER | TX | 75644 | | THILL@ETEXCOOP.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556122 | ETEX COMMUNICATIONS, LP | | | | | | | | | THILL@ETEXCOOP.NET | January 7, 2025 by Email |
| 27562226 | ETHAN CLAY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558814 | ETHAN CROCKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562227 | ETHAN DANIEL CROCKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559006 | ETHAN GUZMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562228 | ETHAN M. GALLACHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558830 | ETHAN MORROW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562229 | ETHAN NIEPORTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564394 | ETHOS LIFE INSURANCE | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | January 6, 2025 by First Class Mail |
| 27564537 | ETHOS TECHNOLOGIES INC | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27562230 | ETIENNE P STEHELIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564281 | E-TRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557058 | EUGENE DONLON DUFFEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562231 | EUGENE P. KOMISHOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562232 | EUGENE STANFORD RICHARDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562233 | EVAN DANIEL SCHLAFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562234 | EVAN GABRIEL ROEHM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562235 | EVAN LEE STOCKTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562236 | EVAN MATTHEW MILLS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559046 | EVAN P FREEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562237 | EVAN PAUL MAAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562238 | EVAN SETH LEPLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553329 | EVANS ELLIS BRADLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558446 | EVANS JUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558376 | EVANS SR., DAVID (DAVE) PRESTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553575 | EVANS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560726 | EVERCORE BD INVESTCO LLC | 55 EAST 52ND ST | | | | NEW YORK | NY | 10055 | | | January 6, 2025 by First Class Mail |
| 29465535 | EVEREST INDEMNITY INSURANCE COMPANY | EVEREST INDEMNITY INSURANCE COMPANY | 100 EVEREST WAY | | | WARREN | NJ | 07059 | | | January 6, 2025 by First Class Mail |
| 27856437 | EVEREST NATIONAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 477 MARTINSVILLE ROAD | PO BOX 830 | | LIBERTY CORNER | NJ | 07938-0830 | | | January 6, 2025 by First Class Mail |
| 29465536 | EVEREST NATIONAL INSURANCE COMPANY | EVERST INSURANCE | 461 FIFTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017-6234 | | | January 6, 2025 by First Class Mail |
| 27559895 | EVERFAST FIBER NETWORKS LLC | 11180 LACKMAN RD | | | | LENEXA | KS | 66219 | | | January 6, 2025 by First Class Mail |
| 29443830 | EVERFAST FIBER NETWORKS LLC | P.O. BOX 801703 | | | | KANSAS CITY | MO | 64180-1703 | | | January 6, 2025 by First Class Mail |
| 29465537 | EVERFAST FIBER NETWORKS LLC, F/K/A BOULEVARD DIGITAL, LLC | P.O. BOX 801703. | | | | KANSAS CITY | MO | 64180-1703 | | | January 6, 2025 by First Class Mail |
| 27769735 | EVERGENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 1250 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | | | January 6, 2025 by First Class Mail |
| 27554548 | EVERGENT TECHNOLOGIES, INC. | 1250 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | | | January 6, 2025 by First Class Mail |
| 27556959 | EVERGENT TECHNOLOGIES, INC. | ATTN: RICHARD JOHNSON | 1250 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | | INFO@EVERGENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558309 | EVERGREEN TRADING | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27564164 | EVERGY | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27859308 | EVERLAKE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | BLACKSTONE LIQUID CREDIT ADVISORS I LLC | 345 PARK AVENUE 31ST FLOOR | | NEW YROK | NY | 10154 | | | January 6, 2025 by First Class Mail |
| 27559594 | EVERSTREAM SOLUTIONS | 1228 EUCLID AVE, SUITE 250 | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27555700 | EVERSTREAM SOLUTIONS LLC | 1228 EUCLID AVE | SUITE 250 | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27555713 | EVERTZ MICROSYSTEMS LTD | 5292 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 5Z9 | CANADA | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28710904 | EVERTZ MICROSYSTEMS LTD. | ATTENTION: ACCOUNTS RECEIVABLE | 5292 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 5Z9 | CANADA | EVERTZAR@EVERTZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874326 | EVERTZ MICROSYSTEMS LTD. | ATTN: ACCOUNTS RECEIVABLE | 5292 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 5Z9 | CANADA | EVERTZAR@EVERTZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557004 | EVOK ADVERTISING & DESIGN INC | 152 N 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | January 6, 2025 by First Class Mail |
| 29465538 | EVOLUTION OF SPORTS INC | 750 LEXINGTON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27556745 | EVONSYS INC | 4550 NEW LINDEN HILL RD SUITE 104 | | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27556759 | EVS BROADCAST EQUIPMENT INC | 700 ROUTE 46 EAST FLOOR 3 | | | | FAIRFIELD | NJ | 07004 | | | January 6, 2025 by First Class Mail |
| 27560710 | E-WASTE LLC | 5211 HUDSON DRIVE | | | | HUDSON | OH | 44236 | | | January 6, 2025 by First Class Mail |
| 27560822 | EWR-MEDIA HOLDINGS LLC | 8343 HILLTOP RD | | | | ARGYLE | TX | 76226 | | | January 6, 2025 by First Class Mail |
| 27556502 | EXCHANGE TRADED CONCEPTS LLC | 10900 HEFNER POINTE DR STE 400 | | | | OKLAHOMA CITY | OK | 73120 | | | January 6, 2025 by First Class Mail |
| 27551854 | EXCURSION, THE | 1302 WOODHAVEN LN SE | | | | SMYRNA | GA | 30082-3866 | | | January 6, 2025 by First Class Mail |
| 29465539 | EXECUTIVE CAR LEASING CO | 4865 CLASSIC TURN LANE | | | | MASON | OH | 45040 | | | January 6, 2025 by First Class Mail |
| 27556005 | EXECUTIVE CAR LEASING CO | PO BOX 933009 | SUNSET STATION | | | LOS ANGELES | CA | 90093 | | | January 6, 2025 by First Class Mail |
| 27558667 | EXECUTIVE CAR LEASING COMPANY | ATTN: GENERAL COUNSEL | 7807 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 29465540 | EXECUTIVE CENTER WISCONSIN | C/O CRP COMMERCIAL SERVICES LLC | ATTN: REAL ESTATE MANAGER | 310 W WISCONSIN AVE, STE 1450 | | MILWAUKEE | WI | 53203 | | | January 6, 2025 by First Class Mail |
| 27769736 | EXECUTIVE CENTER WISCONSIN LLC | C/O CRP COMMERCIAL SERVICES LLC | ATTN: REAL ESTATE MANAGER | 310 W WISCONSIN AVE, STE 1450 | | MILWAUKEE | WI | 53203 | | | January 6, 2025 by First Class Mail |
| 27552077 | EXECUTIVE CENTER WISCONSIN LLC | RAIT FINANCIAL TRUST | ATTN: GREG WOLFSON | 2929 ARCH ST, 17TH FLOOR | | PHILADELPHIA | PA | 19104 | | | January 6, 2025 by First Class Mail |
| 29476883 | EXELON CORPORATION PENSION MASTER RETIREMENT TRUST US0M0088L7 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764080 | EXELON CORPORATION PENSION MASTER RETIREMENT TRUST US0M0088L7 | PIMCO | 10 S DEARBORN | | | CHICAGO | IL | 60603 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875913 | EXHIBITEASE, LLC | 1204 MAIN ST. | #207 | | | BRANFORD | CT | 06405 | | BONNIE@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875747 | EXHIBITEASE, LLC | 1204 MAIN ST. | | | | BRANFORD | CT | 06405 | | ERIN@EXHIBITEASE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876888 | EXHIBITEASE, LLC | ERIN MARIE GARMAN | 3321 109TH ST CT NW | | | GIG HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876891 | EXHIBITEASE, LLC | ERIN MARIE GARMAN | 3321 109TH ST CT NW | | | GIG HARBOR | WA | 98332-8909 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876886 | EXHIBITEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH ST CT NW | | | GID HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865812 | EXHIBITEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH STREET CT NW | | | GIG HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876143 | EXHIBITEASE, LLC | | | | | | | | | ERIN@EXHIBITEASE.NET | January 7, 2025 by Email |
| 27551955 | EXHIBITOR ONE STOP | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27875860 | EXHIBTIEASE, LLC | 1204 MAIN ST. | #207 | | | BRANFORD | CT | 06405 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876887 | EXHIBTIEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH ST. CT NW | | | GIG HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442864 | EXODUS POINT PARTNERS MASTER FUND, LP | EXODUS POINT | ATTN: BRENDAN KALB | 190 ELGIN AVE | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | BRENDAN.KALB@EXODUSPOINT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558174 | EXODUS TRANSITIONAL CARE FACILITY INC | 1421 FOND DU LAC AVE | | | | KEWASKUM | WI | 53040-9136 | | | January 6, 2025 by First Class Mail |
| 27856438 | EXOP OF MISSOURI, INC. | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST. | SUITE 500 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27556775 | EXPEDIA | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 29465541 | EXPEDIA GROUP | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 27552815 | EXPEDIA GROUP-HOB | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 27558188 | EXPEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556197 | EXPERIENCE GRAND RAPIDS | 171 MONROE AVE | | | | GRAND RAPIDS | MI | 49503 | | | January 6, 2025 by First Class Mail |
| 27556857 | EXPERT HEATING AND COOLING | PO BOX 702425 | | | | PLYMOUTH | MI | 48170-0981 | | | January 6, 2025 by First Class Mail |
| 29465542 | EXPERT HEATING AND COOLING-TAYLOR | PO BOX 702425 | | | | PLYMOUTH | MI | 48170-0981 | | | January 6, 2025 by First Class Mail |
| 27555929 | EXPLORE MINNESOTA TOURISM | 121 7TH PLACE EAST | STE 360 | | | SAINT PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27558040 | EXPLORE MINNESOTA TOURISM | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | January 6, 2025 by First Class Mail |
| 27556853 | EXPRESS MEDIA | 1401 FREDLENA LN | | | | EL DORADO HLS | CA | 95762-9761 | | | January 6, 2025 by First Class Mail |
| 27560918 | EXPRESS MEDIA LLC | 1401 FREDLENA LN | | | | EL DORADO HLS | CA | 95762-9761 | | | January 6, 2025 by First Class Mail |
| 27557390 | EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | | | January 6, 2025 by First Class Mail |
| 27560758 | EXPRESS SIGNS | 637 PALM DRIVE | STE 100 | | | OCOEE | FL | 34761 | | | January 6, 2025 by First Class Mail |
| 27769294 | EXSELL SALES ASSOCIATES INC | 150 DWIGHT DRIVE | | | | GLENDALE | CA | 91207 | | | January 6, 2025 by First Class Mail |
| 29465543 | EXSELL SALES ASSOCIATES INC | 1510 DWIGHT DRIVE | | | | GLENDALE | CA | 91207 | | | January 6, 2025 by First Class Mail |
| 27560888 | EXTREME GROUP HOLDINGS LLC | DEPT #1520 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | | | January 6, 2025 by First Class Mail |
| 27769737 | EXTREME GROUP HOLDINGS LLC D/B/A EXTREME PRODUCTION MUSIC | ATTN: VICE PRESIDENT | 1531 FOURTEENTH ST | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27560747 | EXTREME PHOTOGRAPHY | 6100 STEPHENSON LEVY RD | | | | FT. WORTH | TX | 76140 | | | January 6, 2025 by First Class Mail |
| 27552289 | EYEPROMISE | 716 CROWN INDUSTRIAL CT STE 1 | | | | CHESTERFIELD | MO | 63005-1145 | | | January 6, 2025 by First Class Mail |
| 27552143 | EZERINS LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564530 | EZRA BROOKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553578 | FABER, AUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564301 | FACEBOOK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556503 | FACTORY MUTUAL INSURANCE CO | 270 CENTRAL AVENUE PO BOX 7500 | | | | JOHNSTON | RI | 02919 | | | January 6, 2025 by First Class Mail |
| 27559611 | FACTORY MUTUAL INSURANCE COMPANY | 270 CENTRAL AVENUE PO BOX 7500 | | | | JOHNSTON | RI | 02919 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769738 | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 270 CENTRAL AVENUE | | | JOHNSTON | RI | 02919 | | | January 6, 2025 by First Class Mail |
| 27769739 | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 7500 | | | JOHNSTON | RI | 02919 | | | January 6, 2025 by First Class Mail |
| 27552860 | FAHLGREN | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27552859 | FAHLGREN MORTINE | 4030 EASTON STATION | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27552858 | FAHLGREN-COLUMBUS | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27557127 | FAIN & TRIPP, INC. | 1170 MCKENDREE CHURCH RD, SUITE A | | | | LAWRENCEVILLE | GA | 30043 | | | January 6, 2025 by First Class Mail |
| 27769740 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE LIBERTY PLAZA, 165 BROADWAY | | | NEW YORK | NY | 10006 | | | January 6, 2025 by First Class Mail |
| 27559612 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | | | January 6, 2025 by First Class Mail |
| 27856439 | FAIR AMERICAN SELECT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | | | January 6, 2025 by First Class Mail |
| 27856441 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST. | SUITE 500 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27856440 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | FAIRPOINT COMMUNICATIONS | ATTN: VICKY GRANQUIST | 30 E. MAIN STREET | | WESTFIELD | NY | 14787 | | | January 6, 2025 by First Class Mail |
| 27558317 | FAIRWAYS OF LIFE | 7538 EXCITEMENT DRIVE | | | | KISSIMMEE | FL | 34747 | | | January 6, 2025 by First Class Mail |
| 27769741 | FAIRWAYS OF LIFE, INC | 7538 EXCITEMENT DRIVE | | | | REUNION | FL | 34747 | | | January 6, 2025 by First Class Mail |
| 27557210 | FAIRWAYS OF LIFE, INC | ATTN: MATTHEW ADAMS | 7538 EXCITEMENT DRIVE | | | REUNION | FL | 34747 | | MATTADAMSFOL@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769742 | FAIRWAYS OF LIFE, INC. | FAIRWAYS OF LIFE, INC. | 7538 EXCITEMENT DR. | | | REUNION | FL | 34747 | | | January 6, 2025 by First Class Mail |
| 27554044 | FAIRWAYS OF LIFE, INC. | | | | | | | | | MATTADAMSFOL@GMAIL.COM | January 7, 2025 by Email |
| 27559349 | FAITH IN MINNESOTA | 643 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27562239 | FAITH KRISTINE KROGULECKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560479 | FALCON.IO US INC | 200 VESEY STREET | 19TH FLOOR | | | MANHATTAN | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27554344 | FALCON.IO US INC | ATTN: GENERAL COUNSEL | 200 VESEY ST, 19TH FLOOR | | | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27558627 | FALCON.IO US INC | | | | | | | | | LEGAL@FALCON.IO. | January 7, 2025 by Email |
| 27559896 | FALCON1 | 10717 STATE ROUTE 139 | PO BOX 181 | | | MINFORD | OH | 45653 | | PMCGRAW@FALCON1.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559897 | FALCON1 | | | | | | | | | PMCGRAW@FALCON1.NET | January 7, 2025 by Email |
| 27856443 | FALCON1 INC DBA MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE ROUTE 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 29465544 | FALCON1INC D/B/A MINFORD TV | 107717 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 27856442 | FALCON1INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 27769743 | FALCON1INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27856444 | FALCONI INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 27769744 | FALCONI INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | NORCROSS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27856445 | FALCONI, INC. DBA MINFORD TV | ATTN: PAULA MCGRAW, GM | 10717 STATE ROUTE 139 | | | MINFORD | OH | 45653 | | | January 6, 2025 by First Class Mail |
| 29465545 | FALLON | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557186 | FALLON GROUP INC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK CITY | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557143 | FALLON-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552125 | FALLON-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552217 | FAMILY HEATING COOLING AND ELECTRICAL | 30210 FORD RD | | | | GARDEN CITY | MI | 48135-2371 | | | January 6, 2025 by First Class Mail |
| 27559899 | FAMILY VIEW CABLEVISION | 299 COVES END PT. | | | | SENECA | SC | 29678 | | LARRYW4881@AOL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559898 | FAMILY VIEW CABLEVISION | | | | | | | | | LARRYW4881@AOL.COM | January 7, 2025 by Email |
| 27856446 | FAMILYVIEW CABLEVISION | ATTN: LARRY WATERMAN, GM | 217 SEAGULL LANE | | | ANDERSON | SC | 29625 | | | January 6, 2025 by First Class Mail |
| 27553796 | FAMULARO, ALLISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556747 | FAN INTERACTIVE MARKETING | 46 PENINSULA CENTER | SUITE E, #537 | | | ROLLING HILLS ESTATES | CA | 90274 | | | January 6, 2025 by First Class Mail |
| 27769267 | FAN INTERACTIVE MARKETING LLC | 46 PENINSULA CENTER | SUITE E, #537 | | | ROLLING HILLS ESTATES | CA | 90274 | | | January 6, 2025 by First Class Mail |
| 27554345 | FAN INTERACTIVE MARKETING LLC | ATTN: GENERAL COUNSEL | 46 PENINSULA CENTER | STE E-537 | | ROLLING HILLS ESTATES | CA | 90274 | | | January 6, 2025 by First Class Mail |
| 28108641 | FAN INTERACTIVE MARKETING, LLC | 10675 PERRY HWY | #1316 | | | WEXFORD | PA | 15090 | | INVOICING@LEAPEVENT.TECH | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551991 | FANATICS | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | January 6, 2025 by First Class Mail |
| 29465546 | FANDUEL GROUP, INC. | ATTN: LEGAL | 300 PARK AVENUE SOUTH | 14TH FLOOR | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27558078 | FANDUEL INC | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27556626 | FANDUEL-HORIZON MEDIA | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27558373 | FANKHAUSER NEIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559238 | FANTASY SPORTS SHARK LLC | 421 N 21ST ST | | | | MONTEBELLO | CA | 90640 | | | January 6, 2025 by First Class Mail |
| 27556030 | FARGO APPAREL | 1521 3RD ST. W. | | | | WEST FARGO | ND | 58078 | | | January 6, 2025 by First Class Mail |
| 27560411 | FARIBAULT WOOLEN MILL COMPANY | 1500 2ND AVE NW | | | | FARIBAULT | MN | 55021 | | | January 6, 2025 by First Class Mail |
| 27553574 | FARIS, LENORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555623 | FARM BUREAU HEALTH PLANS | 147 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2266 | | | January 6, 2025 by First Class Mail |
| 27553631 | FARMER, THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856449 | FARMERS - KTC MUTUAL TELEPHONE COMPANY | ATTN: KEVIN CABBAGE, GENERAL MANAGER | 410 BROAD AVENUE | | | STANTON | IA | 51573 | | | January 6, 2025 by First Class Mail |
| 27856447 | FARMERS COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 332 MAIN ST | | | DYSART | IA | 52224 | | | January 6, 2025 by First Class Mail |
| 27856448 | FARMERS INDEPENDENT TELEPHONE COMPANY (F/K/A GRANTSBURG TELECOM) | ATTN: GENERAL COUNSEL | 139 WEST MADISON AVE | | | GRANTSBURG | WI | 54840 | | | January 6, 2025 by First Class Mail |
| 27564243 | FARMER'S INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557919 | FARMERS INSURANCE (D) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465547 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | 101 NORTH MAIN STREET | | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27769746 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 103 LINCOLN ST | | | RUSH CENTER | KS | 67575 | | | January 6, 2025 by First Class Mail |
| 27856450 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 801 19TH ST | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856451 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: THOMAS CONRY, GM | 801 19TH STREET | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27559900 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY (HARLAN) | 801 19TH STREET | P.O. BOX 311 | | | HARLAN | IA | 51537 | | ACCOUNTSPAYABLE@FMCTC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559902 | FARMERS MUTUAL COOPERATIVE_MOULTON | 101 N. MAIN STREET | PO BOX 38 | | | MOULTON | IA | 52572 | | TAMMYWHEELER@FMCFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856452 | FARMERS MUTUAL TELEPHONE CO. (JESUP) | ATTN: TONY LANG | 541 YOUNG STREET | | | JESUP | IA | 50648 | | | January 6, 2025 by First Class Mail |
| 27856456 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: DONNA EUL | 301 2ND STREET SOUTH | | | BELLINGHAM | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27856453 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27769747 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 150 S PIKE WEST | | | SUMTER | SC | 29150 | | | January 6, 2025 by First Class Mail |
| 27769748 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | January 6, 2025 by First Class Mail |
| 27769749 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | January 6, 2025 by First Class Mail |
| 27769750 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27856454 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | January 6, 2025 by First Class Mail |
| 27769751 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 27856458 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: TAMMY WHEELER | 101 NORTH MAIN STREET | | | MOULTON | IA | 52572 | | | January 6, 2025 by First Class Mail |
| 27856459 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: TONY LANG, GENERAL MANAGER | 541 YOUNG STREET | | | JESUP | IA | 50648 | | | January 6, 2025 by First Class Mail |
| 27856457 | FARMERS MUTUAL TELEPHONE COMPANY - JESUP | ATTN: TONY LANG | PO BOX 249 | | | JESUP | IA | 50648 | | | January 6, 2025 by First Class Mail |
| 27559903 | FARMERS MUTUAL TELEPHONE COMPANY (NORA SPRINGS, IA) | 608 EAST CONGRESS | | | | NORA SPRINGS | IA | 50458 | | ACCOUNTSPAYABLE@OMNITEL.BIZ | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465548 | FARMERS MUTUAL TELEPHONE COMPANY (NORA SPRINGS, IA) | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27769752 | FARMERS MUTUAL TELEPHONE COMPANY D/B/A OMNITEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | January 6, 2025 by First Class Mail |
| 27769753 | FARMERS MUTUAL TELEPHONE COMPANY D/B/A OMNITEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27856455 | FARMERS MUTUAL TELEPHONE COMPANY DBN OMNITEL COMMUNICATIONS | ATTN: RONNIE PITZEN | 608 E. CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27557541 | FARMERS MUTUAL TELEPHONE COMPANY OF STANTON | 410 BROAD AVENUE | | | | STANTON | IA | 51573 | | JBATES@FMTCNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443846 | FARMERS MUTUAL TELEPHONE COMPANY OF STANTON | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 29465549 | FARMERS MUTUAL TELEPHONE COMPANY OF STANTON | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 27557540 | FARMERS MUTUAL TELEPHONE COMPANY OF STANTON | | | | | | | | | JBATES@FMTCNET.COM | January 7, 2025 by Email |
| 27559231 | FARMERS NATIONAL BANK-BOARDMAN | 42 MCCLURG RD | | | | BOARDMAN | OH | 44512-6700 | | | January 6, 2025 by First Class Mail |
| 27769754 | FARMER'S TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 6000 JOE RAMSEY BLVD | | | GREENVILLE | TX | 75402 | | | January 6, 2025 by First Class Mail |
| 27856460 | FARMER'S TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | January 6, 2025 by First Class Mail |
| 27856461 | FARMER'S TELEPHONE COMPANY | ATTN: JOE SNYDERLL | 404 4TH STREET | | | BATAVIA | IA | 52533 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557542 | FARMERS TELEPHONE COMPANY - BATAVIA | 404 4TH STREET | | | | BATAVIA | IA | 51533 | | LLAUGHLIN@FARMERSTELEPHONECO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553368 | FARNAM, SEAN J | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465550 | FASHION INTERNATIONAL OF SOUTHFIELD | 15612 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27556397 | FAST EDDIES BON AIR INC | 1530 E 4TH ST | | | | ALTON | IL | 62002-6566 | | | January 6, 2025 by First Class Mail |
| 27769755 | FASTBALL SPORTS PRODUCTIONS, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27555853 | FASTSIGNS | 240 S SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | | | January 6, 2025 by First Class Mail |
| 29465551 | FASTSIGNS - BUCKHEAD MIDTOWN & DOWNTOWN | 528 PLASTERS AVE NE | | | | ATLANTA | GA | 30324 | | | January 6, 2025 by First Class Mail |
| 27560517 | FASTSIGNS 111401 | 2294A COUNTRY HOME ROAD | | | | GREENVILLE | NC | 27858 | | | January 6, 2025 by First Class Mail |
| 27560648 | FASTSIGNS IRVING/LAS COLINAS | 4070 N BELT LINE RD | STE 118 | | | IRVING | TX | 75038 | | | January 6, 2025 by First Class Mail |
| 27560631 | FASTSIGNS OF BRIDGETON | 3783 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | | January 6, 2025 by First Class Mail |
| 27555718 | FASTSIGNS OF GLENDALE | 5318 N. PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | | | January 6, 2025 by First Class Mail |
| 27553934 | FAULKNER, MICHAEL RAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856462 | FAYETTEVILLE PUBLIC UTILITIES | ATTN: GENERAL COUNSEL | 400 COLLEGE STREET WEST | | | FAYENEVILLE | TN | 37334 | | | January 6, 2025 by First Class Mail |
| 27556808 | FBEC - GATEWAY CENTER LP | ATTN: PORTFOLIO MANAGER/ASSET MANAGER, GATEWAY CENTER | LASALLE INVESTMENT MANAGEMENT INC | 200 E RANDOLPH DR | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27554178 | FBEC - GATEWAY CENTER LP | C/O JONES LANG LASALLE AMERICAS INC | ATTN: GENERAL MANAGER, GATEWAY CENTER | EOLA PARK CENTRE | 200 E ROBINSON ST;, STE 275 | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27856463 | FBN INDIANA INC | ATTN: ERIC GALBREATH | 205 N WASHINGTON ST PO BOX 67 | | | HEBRON | IN | 46341 | | | January 6, 2025 by First Class Mail |
| 27769756 | FBN INDIANA INC | ATTN: ERIC GALBREATH | PO BOX 67 | 205 NORTH WASHINGTON ST | | HEBRON | IN | 46341 | | | January 6, 2025 by First Class Mail |
| 27557095 | FCA DODGE-STARCOM | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27556804 | FCA FUND ORLANDO I LLC | ATTN: JEFFREY GLENNEY : MOORE & VAN ALLEN PLLC | 100 N TRYON ST | SITE 4700 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27554177 | FCA FUND ORLANDO I LLC | C/O FAISON & ASSOCIATES LLC | ATTN: EDWARD M CHERRY | 27TH FLOOR | 121 W TRADE ST | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27557094 | FCA JEEP-STARCOM | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27557091 | FCA-JEEP | ATTN: MAILROOM | C/O RE:SOURCES | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552384 | FCA-RAM | C/O RE: SOURCES USA | 79 MADISON AVE 4TH FLOOR | | | NEW YORK | NY | 10016-7802 | | | January 6, 2025 by First Class Mail |
| 27560676 | FCC | 45 L STREET NE | | | | WASHINGTON | DC | 20554 | | | January 6, 2025 by First Class Mail |
| 27555715 | FDAF ST LOUIS DISTRICT | 530 MARYVILLE CENTRE DRIVE | SUITE 300 | | | SAINT LOUIS | MO | 63141 | | | January 6, 2025 by First Class Mail |
| 27859314 | FDF III LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859317 | FDF IV LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859320 | FDF V LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859323 | FDNC US SENIOR LOANS | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27556977 | FEAZEL ROOFING COMPANY | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | January 6, 2025 by First Class Mail |
| 27559613 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769757 | FEDERAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | January 6, 2025 by First Class Mail |
| 27856464 | FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | | | January 6, 2025 by First Class Mail |
| 27556504 | FEDERATED HERMES INC | 430 W 7TH STREET SUITE 219318 | | | | KANSAS CITY | MO | 64105-1407 | | | January 6, 2025 by First Class Mail |
| 27856465 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 405 2"D STREET EAST | | | CHOKIO | MN | 56221 | | | January 6, 2025 by First Class Mail |
| 27856466 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 405 2ND ST EAST | | | CHOKIO | MN | 56221 | | | January 6, 2025 by First Class Mail |
| 27769758 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | January 6, 2025 by First Class Mail |
| 27856467 | FEDERATED TELEPHONE CO-OP | ATTN: KEVIN BEYER, GM | 405 2ND STREET EAST | | | CHOKIO | MN | 56221 | | | January 6, 2025 by First Class Mail |
| 27561264 | FEDERKO, BERNIE A/K/A B&B ENTERPRISES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555792 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | | | January 6, 2025 by First Class Mail |
| 29442935 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465552 | FEDEX FREIGHT INC | DEPT LA | PO BOX 21415 | | | PASADENA | CA | 91185-1415 | | | January 6, 2025 by First Class Mail |
| 27560437 | FEEDING AMERICA EASTERN WISCONSIN | 1700 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53205 | | | January 6, 2025 by First Class Mail |
| 27553932 | FEENEY, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553826 | FEIG, AZARYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552919 | FELD DIRECT | 5670 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27559108 | FELD ENTERTAINMENT | 2700 PATRIOT BLVD STE 140 | | | | GLENVIEW | IL | 60026 | | | January 6, 2025 by First Class Mail |
| 27552555 | FELDCO FACTORY DIRECT-DES PLAINES | 125 E OAKTON ST | | | | DES PLAINES | IL | 60018 | | | January 6, 2025 by First Class Mail |
| 27559294 | FELDMAN GARCIA LESHINSKY AND MILJUS LLC | 5533 W. GIDDING ST | | | | CHICAGO | IL | 60630 | | | January 6, 2025 by First Class Mail |
| 27562240 | FELIPE ODAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553685 | FELT, CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561265 | FELTON, RAYMOND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555286 | FEMMININEO ATTORNEYS PLCC | 110 S MAIN ST | | | | MT CLEMENS | MI | 48043 | | | January 6, 2025 by First Class Mail |
| 27564152 | FEMMININEO LAW | 110 SOUTH MAIN STREET | | | | MOUNT CLEMENS | MI | 48043 | | | January 6, 2025 by First Class Mail |
| 27856468 | FENTON CABLEVISION | ATTN: STEVE LONGHENRY, GM | 300 2ND STREET | | | FENTON | IA | 50539 | | | January 6, 2025 by First Class Mail |
| 27554663 | FERDINAND C. KROEGER IV | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558153 | FERMAN AUTOMOTIVE GROUP | 1306 W KENNEDY BLVD | | | | TAMPA | FL | 33606-1849 | | | January 6, 2025 by First Class Mail |
| 27553238 | FERNANDES NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553237 | FERNANDEZ CRISTINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553239 | FERNANDEZ EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562241 | FERNANDO REY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562242 | FERNANDO THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27874793 | FERRETTI, PEDRO EZIO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551886 | FERRIS STATE UNIVERSITY-BIG RAPIDS | 1201 S STATE ST | | | | BIG RAPIDS | MI | 49307-2747 | | | January 6, 2025 by First Class Mail |
| 27551832 | FF PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556064 | FHIMA'S MINNEAPOLIS | 40 SOUTH 7TH STREET | 124 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27859326 | FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN: GENERAL COUNSEL | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 29442936 | FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764081 | FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL US1L011025 | FIDELITY INVESTMENTS | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859329 | FIAM HIGH YIELD BOND COMMINGLED POOL | ATTN: GENERAL COUNSEL | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 29442937 | FIAM HIGH YIELD BOND COMMINGLED POOL | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764343 | FIAM HIGH YIELD BOND COMMINGLED POOL US1L011017 | FIDELITY INVESTMENTS | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764082 | FIAM HIGH YIELD BOND COMMINGLED POOL US1L011017 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 27859332 | FIAM HIGH YIELD FUND LLC | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 28764344 | FIAM HIGH YIELD FUND LLC US1L011009 | FIDELITY INVESTMENTS | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442938 | FIAM HIGH YIELD FUND, LLC | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859335 | FIAM LEVERAGED LOAN LP | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 28764345 | FIAM LEVERAGED LOAN LP US0M00KTJ3 | FIDELITY INVESTMENTS | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764083 | FIAM LEVERAGED LOAN LP US0M00KTJ3 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 29442939 | FIAM LEVERAGED LOAN, LP | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555850 | FIBER SEAL OF CLEVELAND & INTERIOR F.C. | 23860 MILES RD | SUITE E | | | CLEVELAND | OH | 44128 | | | January 6, 2025 by First Class Mail |
| 27557544 | FIBERNET MONTICELLO | 150 2ND ST SW | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769759 | FIBERNET MONTICELLO | ATTN: GENERAL COUNSEL | 285 GRAND ST | | | JERSEY CITY | NJ | 07302-4317 | | | January 6, 2025 by First Class Mail |
| 27856469 | FIBERNET MONTICELLO | ATTN: GENERAL COUNSEL | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | January 6, 2025 by First Class Mail |
| 27856470 | FIBERNET MONTICELLO | ATTN: JOEL SMITH | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | January 6, 2025 by First Class Mail |
| 27557543 | FIBERNET MONTICELLO | | | | | | | | | ARVIG_VIDEO@ARVIG.COM | January 7, 2025 by Email |
| 28764346 | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND US1L012643 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764084 | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND US1L012643 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 28764085 | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND US1L012650 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442940 | FIDELITY ADVISOR SERIES I: FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764086 | FIDELITY ADVISOR SERIES II FIDELITY ADVISOR STRATEGIC INCOME FUND US1L012692 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442941 | FIDELITY AMERICAN HIGH YIELD FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by |
| 27856473 | FIDELITY CABLEVISION, INC. | ATTN: ANDREW B. DAVIS, VP PROGRAMMING | 64 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | January 6, 2025 by First Class Mail |
| 27856471 | FIDELITY CABLEVISION, INC. | ATTN: GENERAL COUNSEL | 64 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | January 6, 2025 by First Class Mail |
| 27856472 | FIDELITY CABLEVISION. INC. | ATTN: ANDREW B. DAVIS, VP PROGRAMMING | 16 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | January 6, 2025 by First Class Mail |
| 28764347 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC FIDELITY FLOATING RATE CENTRAL FUND US1L012957 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764087 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC FIDELITY FLOATING RATE CENTRAL FUND US1L012957 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 29442942 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC: FIDELITY FLOATING RATE CENTRAL FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442943 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC: FIDELITY HIGH INCOME CENTRAL FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442944 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC: FIDELITY SPECIALIZED HIGH INCOME CENTRAL FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859342 | FIDELITY DISTRESSED OPPORTUNITIES MASTER FUND I LP | ATTN: GENERAL COUNSEL | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 28764348 | FIDELITY DISTRESSED OPPORTUNITIES MASTER FUND I LP KY0M006GL0 | FIDELITY INVESTMENTS | 89 NEXUS WAY | | | CAMANA BAY | | KY1-9009 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442945 | FIDELITY DISTRESSED OPPORTUNITIES MASTER FUND I, L.P. | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859345 | FIDELITY FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | January 6, 2025 by First Class Mail |
| 29442946 | FIDELITY FLOATING RATE HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764088 | FIDELITY FLOATING RATE HIGH INCOME FUND CA0M000DQ6 | FIDELITY INVESTMENTS | 483 BAT STREET, SUITE 300 | | | TORONTO | ON | M5G 2N7 | CANADA | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764349 | FIDELITY FLOATING RATE HIGH INCOME FUND CA0M000DQ6 | | | | | | | | | FPCMSINQUI@FMR.COM | January 7, 2025 by Email |
| 28764350 | FIDELITY FLOATING RATE HIGH INCOME MULTI ASSET BASE FUND CA1L411205 | FIDELITY INVESTMENTS | 483 BAY STREET, SUITE 300 | | | TORONTO | ON | M5G 2N7 | CANADA | | January 6, 2025 by First Class Mail |
| 28764089 | FIDELITY FLOATING RATE HIGH INCOME MULTI ASSET BASE FUND CA1L411205 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 27859348 | FIDELITY FLOATING RATE HIGH INCOME MULTIASSET BASE FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442947 | FIDELITY FLOATING RATE HIGH INCOME MULTI-ASSET BASE FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764351 | FIDELITY GLOBAL HIGH YIELD MULTI ASSET BASE FUND CA0M0012C8 | FIDELITY INVESTMENTS | 483 BAY STEET, SUITE 300 | | | TORONTO | ON | M5G 2N7 | CANADA | | January 6, 2025 by First Class Mail |
| 27859351 | FIDELITY GLOBAL HIGH YIELD MULTIASSET BASE FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | January 6, 2025 by First Class Mail |
| 29442948 | FIDELITY GLOBAL HIGH YIELD MULTI-ASSET BASE FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764352 | FIDELITY INCOME FUND FIDELITY TOTAL BOND FUND US1L105553 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764090 | FIDELITY INCOME FUND FIDELITY TOTAL BOND FUND US1L105553 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 29442949 | FIDELITY INCOME FUND: FIDELITY TOTAL BOND FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764091 | FIDELITY INFLATION FOCUSED FUND CA0M002M34 | FIDELITY INVESTMENTS | 483 BAY STREET, SUITE 300 | | | TORONTO | ON | M5G 2N7 | CANADA | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764353 | FIDELITY INFLATION FOCUSED FUND CA0M002M34 | | | | | | | | | FPCMSINQUI@FMR.COM | January 7, 2025 by Email |
| 29442950 | FIDELITY INFLATION-FOCUSED FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564456 | FIDELITY INVESTMENTS | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | January 6, 2025 by First Class Mail |
| 27556505 | FIDELITY INVESTMENTS | 200 SEAPORT BLVD | | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764354 | FIDELITY INVESTMENTS LIFE INSURANCE COMPANY US0M018RQ2 | FIDELITY INVESTMENTS | 900 SALEM STREET, MAIL ZONE OT1W2 | | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859358 | FIDELITY INVESTMENTS LIFE INSURANCE HIGH YIELD BOND ACCOUNT | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27552476 | FIDELITY INVESTMENTS-HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 28764355 | FIDELITY MERRIMACK STREET TRUST FIDELITY TOTAL BOND ETF US0M017923 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442951 | FIDELITY MERRIMACK STREET TRUST: FIDELITY TOTAL BOND ETF | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442952 | FIDELITY NATIONAL TITLE INSURANCE COMPANY | NEWPORT GLOBAL ADVISORS LP | ATTN: JAKE MASE | 21 WATERWAY AVENUE, SUITE 150 | | THE WOODLANDS | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764356 | FIDELITY NATIONAL TITLE INSURANCE US1L321473 | NEWPORT GLOBAL ADVISORS | M&C CORPORATE SERVICES LIMITED, UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28972479 | FIDELITY NATIONAL TITLE INSURANCE US1L321473 | ROGER MAY, AUTHORIZED SIGNATORY | 21 WATERWAY AVENUE, SUITE 150 | | | SPRINGWAY | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859363 | FIDELITY QUALIFYING INVESTOR FUNDS PLC | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 29442953 | FIDELITY QUALIFYING INVESTOR FUNDS PLC | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764357 | FIDELITY QUALIFYING INVESTOR FUNDS PLC IE0M000VL8 | FIDELITY INVESTMENTS | GEORGES QUAY HOUSE | 43 TOWNSEND STREET | | DUBLIN 2 | | D02 VK65 | IRELAND | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764092 | FIDELITY QUALIFYING INVESTOR FUNDS PLC IE0M000VL8 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859366 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS CORE INCOME FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27859369 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 28764358 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764093 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880201 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893498 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764359 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US1L314593 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764094 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US1L314593 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 28880219 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISE US0M01C074 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764360 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISE US0M01C074 | PRUDENTIAL INSURANCE | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 29442954 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISERS CORE INCOME FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442955 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442956 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND - (PRUDENTIAL) | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859373 | FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND | ATTN: GENERAL COUNSEL | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | | January 6, 2025 by First Class Mail |
| 28764095 | FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND US0M015G35 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764361 | FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND US0M015G35 | | | | | | | | | FPCMSINQUI@FMR.COM | January 7, 2025 by Email |
| 29442957 | FIDELITY SALEM STREET TRUST: FIDELITY SAI TOTAL BOND FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442958 | FIDELITY SUMMER STREET TRUST : FIDELITY SAI HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764096 | FIDELITY SUMMER STREET TRUST FIDELITY CAPITAL INCOME FUND US1L013054 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859376 | FIDELITY SUMMER STREET TRUST FIDELITY FOCUSED HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764362 | FIDELITY SUMMER STREET TRUST FIDELITY FOCUSED HIGH INCOME FUND US1L013062 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859379 | FIDELITY SUMMER STREET TRUST FIDELITY HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764363 | FIDELITY SUMMER STREET TRUST FIDELITY HIGH INCOME FUND US1L013096 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764097 | FIDELITY SUMMER STREET TRUST FIDELITY HIGH INCOME FUND US1L013096 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 28764098 | FIDELITY SUMMER STREET TRUST FIDELITY SAI HIGH INC FUND US0M01D3H4 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764099 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH INCOME FUND US1L440158 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764365 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH INCOME FUND US1L440158 | | | | | | | | | FPCMSINQUI@FMR.COM | January 7, 2025 by Email |
| 27859385 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH INOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27859388 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764366 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES HIGH INCOME FUND US1L320830 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764100 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES HIGH INCOME FUND US1L320830 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 27859391 | FIDELITY SUMMER STREET TRUST FIDELITY SHORT DURATION HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764367 | FIDELITY SUMMER STREET TRUST FIDELITY SHORT DURATION HIGH INCOME FUND US0M00D3X2 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442959 | FIDELITY SUMMER STREET TRUST: FIDELITY FOCUSED HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442960 | FIDELITY SUMMER STREET TRUST: FIDELITY HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442961 | FIDELITY SUMMER STREET TRUST: FIDELITY SERIES FLOATING RATE HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442962 | FIDELITY SUMMER STREET TRUST: FIDELITY SERIES HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442963 | FIDELITY SUMMER STREET TRUST: FIDELITY SHORT DURATION HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859382 | FIDELITY SUMMER STREET TRUSTFIDELITY SAI HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 29442964 | FIDELITY U.S. HIGH YIELD INSTITUTIONAL TRUST | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558018 | FIEGER LAW OFFICES | 29200 NORTHWESTERN HIGHWAY STE 130 | | | | SOUTHFIELD | MI | 48034 | | | January 6, 2025 by First Class Mail |
| 27552258 | FIELD MARKETING SOLUTIONS | 387 W LANCASTER AVE | | | | HAVERFORD | PA | 19041 | | | January 6, 2025 by First Class Mail |
| 27552062 | FIESTA BOWL | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442965 | FIFTH LANE PARTNERS FUND LP | FIFTH LANE CAPITAL LP | ATTN: RON GEFFNER | 3300 N IH-35, SUITE 38 | | AUSTIN | TX | 78705 | | RGEFFNER@SADIS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856474 | FIFTH THIRD BANK | ATTN: GENERAL COUNSEL | 201 E. KENNEDY BOULEVARD, SUITE 1800 | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27556506 | FIFTH THIRD BANK | FIFTH THIRD CENTER 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27856475 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 38 FOUNTAIN SQUARE PLZ | | | CINCINNATI | OH | 45202-3102 | | | January 6, 2025 by First Class Mail |
| 27874090 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | C/O KARI B. CONIGLIO | VORYS, SATER, SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE, SUITE 1400 | | CLEVELAND | OH | 44114 | | KBCONIGLIO@VORYS.COM; MDWALKUSKI@VORYS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875725 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FRANK PEREZ | VICE PRESIDENT, SPECIAL ASSETS GROUP | 201 E. KENNEDY BLVD., SUITE 2000 | | TAMPA | FL | 33602 | | FRANK.PEREZ@53.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856476 | FIFTH THIRD SECURITIES, INC. | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | January 6, 2025 by First Class Mail |
| 27558103 | FIGHT SPORTS BOXING | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-3418 | | | January 6, 2025 by First Class Mail |
| 27556210 | FIGHTING FOR WISCONSIN SUPER PAC | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | January 6, 2025 by First Class Mail |
| 27560753 | FILE KEEPERS LLC | 1150 S TAYLOR AVE | | | | MONTEBELLO | CA | 90640-6023 | | | January 6, 2025 by First Class Mail |
| 27561266 | FILIPPETTI, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560311 | FILMTOOLS | 1015 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | | HFLORES@MOVIOLA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27767876 | FILMTOOLS, INC. | 1015 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | | HFLORES@MOVIOLA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560921 | FILMWERKS INTERNATIONAL | P.O. BOX 12348 | | | | WILMINGTON | NC | 28405 | | | January 6, 2025 by First Class Mail |
| 27559363 | FILO MORTGAGE | 70 WEST OAKLAND AVE SUITE 300 | | | | DOYLESTOWN | PA | 18901 | | | January 6, 2025 by First Class Mail |
| 27557818 | FILORAMO MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556507 | FINANCIERE DES PROFESSIONNELS-FONDS D'INVESTISSEMENT INC | 2 COMPLEXE DESJARDINS E TOWER FL 31 | | | | MONTREAL | QC | H5B 1C2 | CANADA | | January 6, 2025 by First Class Mail |
| 27555385 | FINDLAY MARKET ASSOCIATION | PO BOX 14297 | | | | CINCINNATI | OH | 45250 | | | January 6, 2025 by First Class Mail |
| 27564148 | FINGERHUT | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27560274 | FINGERWORKS TELESTRATORS SWING CAM LTD | #3 3005 MURRARY STREET | | | | PORT MOODY | BC | V3H 1X3 | CANADA | | January 6, 2025 by First Class Mail |
| 27760045 | FINSIGHT GROUP INC | 530 7TH AVENUE, 27TH FLOOR | | | | NEW YORK | NY | 10018 | | BILLING@FINSIGHT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29474117 | FINSIGHT GROUP INC | | | | | | | | | JORDAN@FINSIGHT.COM | January 7, 2025 by Email |
| 29465553 | FIREFIGHTERS COMMUNITY CREDIT UNION | 2300 SAINT CLAIR AVE NE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27856477 | FIREMAN'S FUND INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | January 6, 2025 by First Class Mail |
| 27557981 | FIREWORKS CITY | 22 WILLIAMSBURG RD | | | | SAINT LOUIS | MO | 63141-8112 | | | January 6, 2025 by First Class Mail |
| 27564405 | FIRST AMERICAN HOME WARRANTY | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27558052 | FIRST BANK | 11901 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-6736 | | | January 6, 2025 by First Class Mail |
| 27560384 | FIRST CHOICE COFFEE SERVICES | 1343 E WISCONSIN AVE | STE 102 | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27554377 | FIRST CHOICE COFFEE SERVICES | ATTN: GENERAL COUNSEL | 1343 E WISCONSIN AVE | STE 102 | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859396 | FIRST EAGLE BANK LOAN SELECT MASTER FUND | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27859399 | FIRST EAGLE BSL CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27556508 | FIRST EAGLE INVESTMENT MANAGEMENT | 1345 AVENUE OF THE AMERICAS. | | | | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27556248 | FIRST FINANCIAL BANK | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | January 6, 2025 by First Class Mail |
| 27556509 | FIRST TRUST ADVISORS LP | 120 E LIBERTY DR STE 400 | | | | WHEATON | IL | 60187 | | | January 6, 2025 by First Class Mail |
| 27859402 | FIRST TRUST TCW OPPORTUNISTIC FIXED INCOME ETF | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 29476882 | FIRSTENERGY SYSTEM MASTER RETIREMENT TRUST US1L299497 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764101 | FIRSTENERGY SYSTEM MASTER RETIREMENT TRUST US1L299497 | PIMCO | 76 S MAIN ST | | | AKRON | OH | 44308 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559241 | FIRSTREACH.COM | 4438 AMANDA'S COVE | | | | SAN ANTONIO | TX | 78247 | | | January 6, 2025 by First Class Mail |
| 27561267 | FISCHER, ROB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552746 | FISHIN WITH FRISCH INC | 233 W DIVISION ST | | | | ELBOW LAKE | MN | 56531-4127 | | | January 6, 2025 by First Class Mail |
| 27769761 | FISHIN' WITH FRISCH, INC. | 233 W. DIVISION | | | | ELBOW LAKE | MN | 56531 | | | January 6, 2025 by First Class Mail |
| 27553993 | FISHIN' WITH FRISCH, INC. | ATTN: MIKE FRISCH | 233 W. DIVISION | | | ELBOW LAKE | MN | 56531 | | FISHWITHFRISCH@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564553 | FISHING THE MIDWEST | 233 W DIVISION ST | | | | ELBOW LAKE | MN | 56531-4127 | | | January 6, 2025 by First Class Mail |
| 27553235 | FITZGERALD JAMIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561076 | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET | SUITE 6700 | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27555757 | FIVE BORO BANNER & SIGN CO INC | 220 34 JAMAICA AVE | | | | QUEENS VILLAGE | NY | 11428 | | | January 6, 2025 by First Class Mail |
| 27555868 | FIVE STAR FOOD SERVICE INC | 4919 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | | | January 6, 2025 by First Class Mail |
| 27553037 | FIX AUTO | 9705 CARROLL CENTRE RD | | | | SAN DIEGO | CA | 92126-6505 | | | January 6, 2025 by First Class Mail |
| 27551954 | FIX MY FEET | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | January 6, 2025 by First Class Mail |
| 27856478 | FJ COMMUNICATION | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | January 6, 2025 by First Class Mail |
| 27769762 | FJ COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27856479 | FJ COMMUNICATIONS | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | January 6, 2025 by First Class Mail |
| 27552663 | FKQ MARKETING | 15351 ROOSEVELT BLVD | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 27769263 | FLANDERS SCIENTIFIC | 6215 SHILOH CROSSING | SUITE G | | | ALPHARETTA | GA | 30005 | | | January 6, 2025 by First Class Mail |
| 27859408 | FLATIRON CLO 17 LTD | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28909246 | FLATIRON CLO 17 LTD KY0M003R97 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764368 | FLATIRON CLO 17 LTD KY0M003R97 | NYL INVESTORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856480 | FLATIRON CLO 17 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29724961 | FLATIRON CLO 18 LTD | ATTN: DANIEL GIGLIO | NYL INVESTORS LLC | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28909249 | FLATIRON CLO 18 LTD KY0M004KN3 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764369 | FLATIRON CLO 18 LTD KY0M004KN3 | NYL INVESTORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856481 | FLATIRON CLO 18 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 29725247 | FLATIRON CLO 19 LTD | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28909251 | FLATIRON CLO 19 LTD KY0M005SF9 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764370 | FLATIRON CLO 19 LTD KY0M005SF9 | NYL INVESTORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856482 | FLATIRON CLO 19 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 29725249 | FLATIRON CLO 2017 1 LTD | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29725245 | FLATIRON CLO 2018 1 LTD | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769763 | FLATS CLASS MULTI MEDIA | 5774 N. FLAGSTAFF AVE. | | | | BEVERLY HILLS | FL | 34465 | | | January 6, 2025 by First Class Mail |
| 27553967 | FLATS CLASS MULTI MEDIA | ATTN: C.A. RICHARDSON | 5774 N. FLAGSTAFF AVE. | | | BEVERLY HILLS | FL | 34465 | | FLATSCLASSCHARTERS@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856483 | FLATS CLASS MULTI MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 5774 N. FLAGSTAFF AVENUE | | | BEVERLY HILLS | FL | 34465 | | | January 6, 2025 by First Class Mail |
| 27556901 | FLATS CLASS MULTIMEDIA LLC | 5774 N FLAGSTAFF AVE | | | | BEVERLY HILLS | FL | 34465-2124 | | | January 6, 2025 by First Class Mail |
| 27552955 | FLATS MAFIA INC | 6419 ROSEWOOD DR | | | | TAMPA | FL | 33615 | | | January 6, 2025 by First Class Mail |
| 27553684 | FLECK, TREVOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555364 | FLEMING EDUCATION GROUP LLC | 2815 PINE VIEW DRIVE NW | | | | PRIOR LAKE | MN | 55372 | | | January 6, 2025 by First Class Mail |
| 27553812 | FLEMING, LAURA ANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556035 | FLETCHER GROUP LLC | 2 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | | | January 6, 2025 by First Class Mail |
| 27879111 | FLETCHER GROUP LLC | 8120 SOUTH MADISON ST. | | | | BURR RIDGE | IL | 60527 | | MOCONNOR@FLETCH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27711282 | FLETCHER GROUP LLC | ATTN. ACCOUNTS RECEIVABLE | 8120 S. MADISON | | | BURR RIDGE | IL | 60527 | | MOCONNOR@FLETCH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27713976 | FLETCHER GROUP LLC | ATTN: ACCOUNTS RECEIVABLE | 2 BETA DRIVE | | | PITTSBURGH | PA | 15238 | | | January 6, 2025 by First Class Mail |
| 27690637 | FLETCHER GROUP LLC | ATTN: ACCOUNTS RECEIVABLE | 8120 S. MADISON ST. | | | BURR RIDGE | IL | 60527 | | MOCONNOR@EMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865846 | FLETCHER GROUP LLC | | | | | | | | | KBODURA@NEPGROUP.COM | January 7, 2025 by Email |
| 27711509 | FLETCHER GROUP LLC | | | | | | | | | MOCCONOR@FLETCH.COM | January 7, 2025 by Email |
| 27709247 | FLETCHER GROUP LLC | | | | | | | | | MOCONNOR@EMAIL.COM | January 7, 2025 by Email |
| 27711443 | FLETCHER GROUP LLC | | | | | | | | | MOCONNOR@FLETCH.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562243 | FLETCHER WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553373 | FLETCHER, DIANA J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465554 | FLEXPOINT MEDIA | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27556644 | FLEXPOINT MEDIA INC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27552591 | FLEXPOINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27561077 | FLEXSHARES TRUST | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27553688 | FLICK, GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769764 | FLINT CABLE TV INC | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27769765 | FLINT CABLE TV INC | ATTN: GENERAL COUNSEL | 993 COMMERCE DR | | | GRAFTON | OH | 44044 | | | January 6, 2025 by First Class Mail |
| 27856484 | FLINT CABLE TV, INC. | ATTN: ED GUINN, REGULATORY & EXTERNAL AFFAIRS MANAGER | 8 NORTH WINSTON STREET | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27553369 | FLINT, CODY A | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559109 | FLITZ INTERNATIONAL | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552685 | FLOCK AND RALLY | 1817 GADSDEN ST | | | | COLUMBIA | SC | 29201-2344 | | | January 6, 2025 by First Class Mail |
| 27557029 | FLOE INTERNATIONAL | 48473 STATE HWY 65 | | | | MCGREGOR | MN | 55760 | | | January 6, 2025 by First Class Mail |
| 27558449 | FLOOD JACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556257 | FLOOR AND DECOR | 79 MADISON AVE. | | | | NEW YORK | NY | 10016-7802 | | | January 6, 2025 by First Class Mail |
| 27769766 | FLORIDA ATLANTIC SPORTS PROPERTIES/LEARFIELD | 2400 DALLAS PARKWAY | SUITE 500 | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27553971 | FLORIDA ATLANTIC SPORTS PROPERTIES/LEARFIELD | ATTN: KEVIN CROSSMAN | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | | KCROSSMAN@FLORIDAATLANTICSPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564438 | FLORIDA CITY GAS | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |
| 27564400 | FLORIDA CREDIT UNION | 152 N. 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | January 6, 2025 by First Class Mail |
| 27551828 | FLORIDA DEMOCRATIC PARTY | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27558236 | FLORIDA DENTAL IMPLANTS | 2150 HARDEN BVLD | | | | LAKELAND | FL | 33803 | | | January 6, 2025 by First Class Mail |
| 27553105 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: CISSY PROCTOR, EXECUTIVE DIRECTOR | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | | | January 6, 2025 by First Class Mail |
| 27556553 | FLORIDA DEPARTMENT OF HEALTH | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27559242 | FLORIDA DEPARTMENT OF TRANSPORTATION | 444 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | | | January 6, 2025 by First Class Mail |
| 27557987 | FLORIDA EDUCATION CHAMPIONS | 2204 COUNTRYSIDE DRIVE | | | | SILVER SPRING | MD | 20905 | | | January 6, 2025 by First Class Mail |
| 27558168 | FLORIDA HOSPITAL WEST DIVISION | 14055 RIVEREDGE DR | | | | TAMPA | FL | 33637-2090 | | | January 6, 2025 by First Class Mail |
| 27552958 | FLORIDA INSIDER FISHING REPORT INC | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | January 6, 2025 by First Class Mail |
| 27769767 | FLORIDA INTERNET AND TELEVISION, INC. | 246 E. 6TH AVENUE | | | | TALLAHASSEE | FL | 32303 | | | January 6, 2025 by First Class Mail |
| 27558601 | FLORIDA INTERNET AND TELEVISION, INC. | ATTN: BRAD SWANSON | 246 E. 6TH AVENUE | | | TALLAHASSEE | FL | 32303 | | BSWANSON@INTERNETANDTVFL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561021 | FLORIDA LIGHTING CO | SPYRO MAKRIS | 3538 E CRYSTAL LAKE AVE | | | ORLANDO | FL | 32806 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556552 | FLORIDA LOTTERY | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27554301 | FLORIDA PANTHERS HOCKEY CLUB LTD | ATTN: GENERAL COUNSEL | ONE PANTHER PKWY | | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27875610 | FLORIDA PANTHERS HOCKEY CLUB LTD | ONE PANTHER PKWY | | | | SUNRISE | FL | 33323 | | WILDERMUTHE@FLORIDAPANTHERS.COM; ROMANOM@FLORIDAPANTHERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856485 | FLORIDA PANTHERS HOCKEY CLUB, LTD | ATTN: MICHAEL YORMARK | BANKATLANTIC CENTER | ONE PANTHER PARKWAY | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27554782 | FLORIDA PANTHERS HOCKEY CLUB, LTD | MATTHEW YORMARK | ONE PANTHER PARKWAY | | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27607041 | FLORIDA POWER & LIGHT | 4200 W. FLAGLER STREET | RRD/LFO BKY | | | CORAL GABLES | FL | 33134 | | KRISTIN.FARRELL@FPL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559595 | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD. | | | | JUNO BEACH | FL | 33408 | | | January 6, 2025 by First Class Mail |
| 27769243 | FLORIDA POWER & LIGHT COMPANY | FPL: GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | | | January 6, 2025 by First Class Mail |
| 27560950 | FLORIDA POWER & LIGHT COMPANY | PO BOX 29090 | | | | MIAMI | FL | 33102 | | | January 6, 2025 by First Class Mail |
| 27564436 | FLORIDA POWER AND LIGHT | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |
| 27556219 | FLORIDA SPORT FISHING | 105 SAGUARO LANE | | | | MARATHON | FL | 33050 | | | January 6, 2025 by First Class Mail |
| 27769768 | FLORIDA SPORT FISHING, LLC | 105 SAGUARO LANE | | | | MARATHON | FL | 33050 | | | January 6, 2025 by First Class Mail |
| 27558602 | FLORIDA SPORT FISHING, LLC | ATTN: MIKE GENOUN | 105 SAGUARO LANE | | | MARATHON | FL | 33050 | | MIKE@FSFTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555985 | FLORIDA STATE UNIVERSITY | AUXILIARY ACCOUNTS RECEIVABLE | PO BOX 3062397 | | | TALLAHASSEE | FL | 32306 | | | January 6, 2025 by First Class Mail |
| 29465555 | FLUELLEN CUPCAKES | 1408 ELM ST | | | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 27560291 | FLUID INTERIORS LLC | 100 NORTH 6TH STREET SUITE 100A | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27555752 | FLYING FISH STUDIO INC | 21617 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364 | | | January 6, 2025 by First Class Mail |
| 27558169 | FLYNN WRIGHT INC | 1408 LOCUST ST | | | | DES MOINES | IA | 50309-4537 | | | January 6, 2025 by First Class Mail |
| 27555786 | FM SYLVAN INC | 1749 HIGHWOOD W | | | | PONTIAC | MI | 48340-1264 | | | January 6, 2025 by First Class Mail |
| 29465556 | FM SYLVAN INC | 815 AUBURN AVE | | | | PONTIAC | MI | 48342 | | | January 6, 2025 by First Class Mail |
| 29476881 | FMC CORPORATION DEFINED BENEFIT RETIREMENT TRUST US0M014FN3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764102 | FMC CORPORATION DEFINED BENEFIT RETIREMENT TRUST US0M014FN3 | PIMCO | 2929 WALNUT STREET | | | PHILADELPHIA | PA | 19104 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465557 | FOAMULATE MARKETING | PO BOX 63 | | | | MONTROSE | MI | 48457 | | | January 6, 2025 by First Class Mail |
| 27557909 | FOCUS FEATURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558516 | FOGARTY, PAIGE ANNAMAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555335 | FOLDS OF HONOR - ST LOUIS | 16105 SWINGLEY RIDGE ROAD | #726 | | | CHESTERFIELD | MO | 63006 | | | January 6, 2025 by First Class Mail |
| 27558536 | FOLEY, NEIL MARTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555557 | FONTSPRING INC | 300 LENORA ST | #515 | | | SEATTLE | WA | 98121 | | | January 6, 2025 by First Class Mail |
| 27558047 | FOOD FOR ATHLETES | 6 WISE FERRY CT | | | | LEXINGTON | SC | 29072 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556276 | FOOD LION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556027 | FOOTAGE FIRM INC | 1515 N COURTHOUSE ROAD | SUITE 1000 | | | ARLINGTON | VA | 22201 | | | January 6, 2025 by First Class Mail |
| 29465558 | FOOTHILLS RURAL TELEPHONE COMPANY | FOOTHILLS RURAL TELEPHONE COOPERATIVE CORPORATION INC. | 1621 KY RT 40 WEST | | | STAFFORDSVILLE | KY | 41256 | | | January 6, 2025 by First Class Mail |
| 27856486 | FOOTHILLS RURAL TELEPHONE COOPERATIVE | ATTN: ROBERT WARD | 1621 KENTUCKY HIGHWAY 40 WEST | | | STAFFORDSVILLE | KY | 41256 | | | January 6, 2025 by First Class Mail |
| 27557545 | FOOTHILLS RURAL TELEPHONE COOPERATIVE CORPORATION INC. | 1621 KY RT 40 WEST | | | | STAFFORDSVILLE | KY | 41256 | | CHARLENA@FOOTHILLS.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557546 | FOOTHILLS RURAL TELEPHONE COOPERATIVE CORPORATION INC. | | | | | | | | | CHARLENA@FOOTHILLS.COOP | January 7, 2025 by Email |
| 27557302 | FORD DEALERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564363 | FORD MOTOR COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29476880 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST US1L147928 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764103 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST US1L147928 | PIMCO | ONE AMERICAN ROAD | | | DEARBORN | MI | 48126 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555586 | FORD MOTOR CREDIT COMPANY | 650575 | 1501 NORTH PLANO ROAD | | | RICHARDSON | TX | 75081 | | | January 6, 2025 by First Class Mail |
| 27564351 | FORD MULTICULTURAL DIVISION | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551844 | FORD OF OCALA | 114 E DIXIE AVE | | | | LEESBURG | FL | 34748-6350 | | | January 6, 2025 by First Class Mail |
| 27560769 | FORECAST CONSOLES INC | 681 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | | | January 6, 2025 by First Class Mail |
| 27558738 | FORREST MATTHEW SANDEFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856488 | FORSYTH CABLE NET | ATTN: ED GUINN, REGULATORY & EXTERNAL AFFAIRS MANAGER | 8 NORTH WINSTON STREET | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27769769 | FORSYTH CABLE NET | ATTN: GENERAL COUNSEL | 139 W MADISON AVE | | | GRANTSBURG | WI | 54840 | | | January 6, 2025 by First Class Mail |
| 27856487 | FORSYTH CABLE NET | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | January 6, 2025 by First Class Mail |
| 27769770 | FORSYTH CABLE NET | ATTN: JAMES L BOND, PRESIDENT | 26 N JACKSON ST | | | FORSYTH | GA | 31026 | | | January 6, 2025 by First Class Mail |
| 27856489 | FORSYTH CABLENET LLC | ATTN: GENERAL COUNSEL | 35 SOUTH LEE STREET | | | FORSYTH | GA | 31029 | | | January 6, 2025 by First Class Mail |
| 27553330 | FORSYTH SPENCER WILLIAMSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465559 | FORT JENNINGS TELEPHONE COMPANY | 65 W 3RD ST | | | | FORT JENNINGS | OH | 45844 | | | January 6, 2025 by First Class Mail |
| 29443835 | FORT JENNINGS TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE STE 100 | | | WILLMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27557548 | FORT JENNINGS TELEPHONE COMPANY | P.O. BXO 40 | | | | FORT JENNINGS | OH | 45844 | | RANDY@FJTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557547 | FORT JENNINGS TELEPHONE COMPANY | | | | | | | | | RANDY@FJTELEPHONE.COM | January 7, 2025 by Email |
| 27564130 | FORT LAUDERDALE INTERNATIONAL BOAT SHOW | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27559284 | FORT LAUDERDALE WATER TAXI-FSN | 5255 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 29465560 | FORT RANDALL CABLE SYSTEMS INC | 1700 TECHNOLOGY DRIVE NE, SUITE 100 | | | | WILMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27769771 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856490 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27769772 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 415 CROWN ST | | | WALL | SD | 57790 | | | January 6, 2025 by First Class Mail |
| 27557550 | FORT RANDALL CABLE SYSTEMS, INC | P.O. BOX 800 | | | | CLARA CITY | MN | 56222 | | KRISTIH@HCINET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557549 | FORT RANDALL CABLE SYSTEMS, INC | | | | | | | | | KRISTIH@HCINET.NET | January 7, 2025 by Email |
| 27856491 | FORT RANDALL CABLE SYSTEMS, INC. | ATTN: BRUCE HANSON, GM | 1700 TECHNOLOGY DRIVE NE | SUITE 100 | | WILLMAR | MN | 56201 | | | January 6, 2025 by First Class Mail |
| 27859435 | FORT WASHINGTON CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | FORT WASHINGTON INVESTMENT ADVISORS INC | 303 BROADWAY | SUITE 1200 | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27561078 | FORT WASHINGTON INVESTMENT ADVISORS | 303 BROADWAY | SUITE 1200. | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 29465561 | FORT WORTH CONVENTION AND VISITORS BUREAU | 111 W 4TH ST STE 200 | | | | FORT WORTH | TX | 76102-3974 | | | January 6, 2025 by First Class Mail |
| 27558138 | FORT WORTH CONVENTION AND VISITORS BUREAU | PO BOX 189 | | | | FORT WORTH | TX | 76101-0189 | | | January 6, 2025 by First Class Mail |
| 27554830 | FORTERRA INC | PO BOX 7508 | | | | OLYMPIA | WA | 98507 | | | January 6, 2025 by First Class Mail |
| 27859420 | FORTRESS CREDIT BSL III LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859432 | FORTRESS CREDIT BSL V LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859429 | FORTRESS CREDIT BSL VI LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859426 | FORTRESS CREDIT BSL VII LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27859423 | FORTRESS CREDIT BSL VIII LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27561079 | FORTRESS INVESTMENT GROUP | 1345 AVENUE OF THE AMERICAS FL 46 | | | | NEW YORK | NY | 10105 | | | January 6, 2025 by First Class Mail |
| 27552904 | FORTUNE MEDIA INC | 527 AVENUE B | | | | REDONDO BEACH | CA | 90277 | | | January 6, 2025 by First Class Mail |
| 27560331 | FORUM CREDIT UNION | 11313 USA PARKWAY | | | | FISHERS | IN | 46037 | | | January 6, 2025 by First Class Mail |
| 27551843 | FORUM CREDIT UNION | 11313 USA PKWY | | | | FISHERS | IN | 46037-9208 | | | January 6, 2025 by First Class Mail |
| 27558154 | FOSTER COMMUNICATIONS | 131 S FEDERAL HWY APT 323 | | | | BOCA RATON | FL | 33432-4931 | | | January 6, 2025 by First Class Mail |
| 27553773 | FOSTER, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561080 | FOSUN INTERNATIONAL HOLDINGS LTD | ROOM 808 | ICBC TOWER | 3 GARDEN ROAD | CENTRAL | HONG KONG | | | HONG KONG | | January 6, 2025 by First Class Mail |
| 27555325 | FOURTH WALL LLC | 15821 VENTURA BLVD | SUITE 370 | | | ENCINO | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 27856492 | FOX B10 CHANNEL PARTNER INC | ATTN: GENERAL COUNSEL | 500 S BUENA VISTA ST # MC9600 | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27555117 | FOX BROADCASTING CO | 2121 AVENUE OF THE STARS SUITE 100 | | | | LOS ANGELES | CA | 90006 | | | January 6, 2025 by First Class Mail |
| 27555440 | FOX BROADCASTING CO | FILE # 52624 | | | | LOS ANGELES | CA | 90074-2624 | | | January 6, 2025 by First Class Mail |
| 27554543 | FOX CABLE NETWORK SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 WEST PICO BOULEVARD BUILDING 103 | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27557251 | FOX CABLE NETWORK SERVICES LLC | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS, 31ST FLOOR | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27557253 | FOX CABLE NETWORK SERVICES LLC | C/O FOX NETWORKS GROUP | ATTN: BUSINESS AND LEGAL AFFAIRS | SVP, DIGITAL DISTIBUTION | PO BOX 900 | BEVERLY HILLS | CA | 90213-0900 | | | January 6, 2025 by First Class Mail |
| 27554544 | FOX CABLE NETWORK SERVICES LLC | C/O FOX NETWORKS GROUP | ATTN: SVP, DISTRIBUTION | PO BOX 900 | | BEVERLY HILLS | CA | 90213-0900 | | | January 6, 2025 by First Class Mail |
| 27555934 | FOX CORPORATION | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27554194 | FOX CORPORATION | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 170 | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554516 | FOX CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & ASSOCIATES | 1100 GLENDON AVE | STE PH 9 | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27552098 | FOX CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & ASSOCIATES INC | 1100 GLENDON AVE | STE PH 9 | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27554156 | FOX CORPORATION | ATTN: GENERAL COUNSEL | REAL ESTATE DEPARTMENT | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27554155 | FOX CORPORATION | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27556716 | FOX CORPORATION | C/O FOX REAL ESTATE DEPARTMENT | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 141 | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27556717 | FOX CORPORATION | C/O FOX REAL ESTATE DEPARTMENT | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27552099 | FOX CORPORATION | FOX REAL ESTATE DEPARTMENT | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27554517 | FOX CORPORATION | FOX REAL ESTATE DEPARTMENT | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27554457 | FOX CORPORATION | FRIEDMAN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1100 GLENDON AVE | STE PH-9 | LOS ANGELES | CA | 90024-3526 | | | January 6, 2025 by First Class Mail |
| 27554153 | FOX CORPORATION | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27564140 | FOX CORPORATION-FOX CORPORATION REAL ESTATE | 10201 W PICO BLVD | | | | LOS ANGELES | CA | 90064-2606 | | | January 6, 2025 by First Class Mail |
| 27552659 | FOX DEALER | 150 S ARROYO PKWY 2ND FLOOR | | | | PASADENA | CA | 91105-4148 | | | January 6, 2025 by First Class Mail |
| 27558399 | FOX ERIKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554166 | FOX INTERNATIONAL CHANNELS (US) INC | C/O DWSS LEASE ADMINISTRATION | ATT: GENERAL COUNSEL | PO BOX 10360 | | LAKE BUENA VISTA | FL | 32830-1000 | | | January 6, 2025 by First Class Mail |
| 29465562 | FOX LONE STAR HOLDINGS, LLC | FOX LONE START HOLDINGS, LLC | 1440 SOUTH SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27769773 | FOX NET INC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27558623 | FOX NET INC | ATTN: GENERAL COUNSEL | 10201 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27554159 | FOX PLAZA ASSOCIATES | C/O LASALLE PARTNERS ASSET MANAGEMENT LIMITED | 11 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27555768 | FOX PLAZA LLC | 550 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27554526 | FOX PLAZA LLC | ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: GENERAL COUNSEL | 1901 AVE OF THE STARS | STE 1800 | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27554163 | FOX PLAZA LLC | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 2800 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27554525 | FOX PLAZA LLC | ATTN: GENERAL COUNSEL | JONES LANG LASALLE PARTNERS MANAGEMENT | 2121 AVE OF THE STARS | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27856493 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27856494 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O FOX SPORTS NET, INC. | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27856495 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O THE WALT DISNEY COMPANY | 500 SOUTH BUENA VISTA STREET | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27856496 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | CRAVATH, SWAINE & MOORE LLP | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27557228 | FOX SPORTS COLLEGE PROPERTIES | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8701 | | | January 6, 2025 by First Class Mail |
| 27560424 | FOX SPORTS INTERACTIVE MEDIA LLC | 15803 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29465563 | FOX SPORTS NET CINCINNATI, LLC | FOX SPORTS NET INC. | ATTN: PRESIDENT | 10201 W PICO BLVD, BLDG 100 | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27557131 | FOX SPORTS NET SOUTH | 1175 PEACHTREE ST NE | | | | ATLANTA | GA | 30361-3528 | | | January 6, 2025 by First Class Mail |
| 29465564 | FOX SPORTS NET ST. LOUIS LLC | C/O FOX SPORTS NET INC. | 10201 WEST PICO BOULEVARD | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27552204 | FOX SPORTS NET WEST, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465565 | FOX SPORTS NET WEST, LLC | C/O FOX SPORTS NET INC. | 10201 WEST PICO BOULEVARD | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27564280 | FOX SPORTS ONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559414 | FOX SPORTS SAN DIEGO | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27560319 | FOX SPORTS SOUTH | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27552205 | FOX SPORTS WEST | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27555119 | FOX STUDIO LOT LLC | 10201 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27555442 | FOX STUDIO LOT LLC | FILE 55864 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27560679 | FOX TELEVISION STATIONS LLC | 4640 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27552215 | FP1 STRATEGIES LLC | 3001 WASHINGTON BLVD 7TH FL | | | | ARLINGTON | VA | 22201-2247 | | | January 6, 2025 by First Class Mail |
| 27564437 | FPL ENERGY SERVICES | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |
| 27554247 | FRAME.IO | ATTN: GENERAL COUNSEL | 22 COURTLAND ST, 31ST FLOOR | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555754 | FRAME.IO, INC. | 22 CORTLANDT ST, 31ST FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27558507 | FRANCE, TATUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562244 | FRANCELLI GERMAR NAKAMURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562245 | FRANCES CARDENAS-LANDSWICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562246 | FRANCESCA ELLIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562247 | FRANCISCO KOCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562248 | FRANCISCO R. SUNEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558401 | FRANCISCO RUSTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561268 | FRANCOEUR, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557156 | FRANDSEN FINANCIAL | 4388 ROUND LAKE RD W | | | | ARDEN HILLS | MN | 55112-3923 | | | January 6, 2025 by First Class Mail |
| 27555087 | FRANK ANTHONY D'AMATO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562249 | FRANK AUGUST BIONDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554862 | FRANK AUGUSTINE ALBIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562250 | FRANK C SERVALLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562251 | FRANK GRANGER HUNTRESS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562252 | FRANK HOOGSTRATEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559009 | FRANK LEONE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555384 | FRANK N MAGID ASSOCIATES INC | PO BOX 1414 MI 81 | | | | MINNEAPOLIS | MN | 55480 | | | January 6, 2025 by First Class Mail |
| 27557819 | FRANK REBECCA (MORGAN ) MORGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561081 | FRANK RUSSELL COMPANY | 1301 2ND AVENUE 18TH FLOOR | | | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27558940 | FRANK WILLIAM MUSGROVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553822 | FRANK, DEVAN DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558491 | FRANK, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558530 | FRANK, REBECCA MORGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859443 | FRANKLIN BISSETT CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27859446 | FRANKLIN FLOATING RATE MASTER TRUSTFRANKLIN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27859449 | FRANKLIN FLOATING RATE MASTER TRUSTFRANKLIN FLOATING RATE MASTER SERIES | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 28764104 | FRANKLIN HIGH INCOME FUND CA1L268423 | FRANKLIN TEMPLETON INVESTMENTS | 200 KING STREET WEST, SUITE 1500 | | | TORONTO | ON | M5H 3T4 | CANADA | CFRESQU@FRK.COM; RICHARD.HSU@FRANKLINTEMPLETON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442966 | FRANKLIN HIGH INCOME TRUST - FRANKLIN HIGH INCOME FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764105 | FRANKLIN HIGH INCOME TRUST FRANKLIN HIGH INCOME FUND US1L179343 | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | | RICHARD.HSU@FRANKLINTEMPLETON.COM; CFRESQU@FRK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859452 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN FLOATING RATE DAILY ACCESS FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27859455 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN LOW DURATION TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27859458 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27558411 | FRANKLIN JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859461 | FRANKLIN LIMITED DURATION INCOME TRUST | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 29442967 | FRANKLIN LIMITED DURATION INCOME TRUST | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561082 | FRANKLIN RESOURCES INC | 1 FRANKLIN PKWY | | | | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27859464 | FRANKLIN STRATEGIC SERIESFRANKLIN STRATEGIC INCOME FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 29442968 | FRANKLIN TEMPLETON ETF TRUST - FRANKLIN HIGH YIELD CORPORATE ETF | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764106 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN HIGH YIELD CORPORATE ETF US0M01G562 | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | | GLENN.VOYLES@FRANKLINTEMPLETON.COM; CFRESQU@FRK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859467 | FRANKLIN TEMPLETON ETF TRUSTFRANKLIN LIBERTY SENIOR LOAN ETF | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27561083 | FRANKLIN TEMPLETON INVESTMENTS | 300 S.E. 2ND STREET | | | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27859470 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUSTFRANKLIN STRATEGIC INCOME VIP FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 29442969 | FRANKLIN UNIVERSAL TRUST | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764107 | FRANKLIN UNIVERSAL TRUST US1L231516 | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403-1906 | | CFRESQU@FRK.COM; RICHARD.HSU@FRANKLINTEMPLETON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553851 | FRANSEN, MADDY MARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561270 | FRATELLO, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553766 | FRAZIER, WILLIE GENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552002 | FRAZIER/KING BUILDING LP | ATTN: BUILDING MANAGER | 100 E ROYAL LANE | STE 200 | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27554464 | FRAZIER/KING BUILDING LP | ATTN: ELIZABETH JENKINS | GARDERE & WYNNE | 1601 ELM ST | STE 3000 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27556236 | FRED LOYA INSURANCE | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27559096 | FRED MARTIN SUPERSTORE | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | January 6, 2025 by First Class Mail |
| 27559244 | FREDDYS FROZEN CUSTARD AND STEAKBURGERS | 449 N. MCLEAN BLVD. | | | | WICHITA | KS | 67203 | | | January 6, 2025 by First Class Mail |
| 27560771 | FREDERIC W. COOK & CO. INC | 685 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27865273 | FREDERIC W. COOK & CO. INC. | 11100 SANTA MONICA BLVD SUITE 300 | | | | LOS ANGELES | CA | 90025 | | SAMANTHA.NUSSBAUM@FWCOOK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865851 | FREDERIC W. COOK & CO. INC. | CULHANE MEADOWS PLLC | ROBERT W. DREMLUK | 22 FAIRVIEW AVENUE | | PORT WASHINGTON | NY | 11050 | | RDEMLUK@CM.LAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558398 | FREDERICK II, CHARLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562253 | FREDERICK JOHN PLETSCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562254 | FREDERICK ROBERT DOMENIGONI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562255 | FREDRICK MIRANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560587 | FREEBORN & PETERS LLP | 311 S. WACKER DRIVE | SUITE 3000 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27564206 | FREEDOM LAWYERS, THE | 125 TOWNPARK DR NW STE 300 | | | | KENNESAW | GA | 30144-5812 | | | January 6, 2025 by First Class Mail |
| 27557734 | FREEMAN, DOUG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553689 | FREEMAN, JAMES STUART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553952 | FREER, RANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564516 | FREESE & GOSS PLLC | 21051 WARNER CENTER LN, STE 250 | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27564257 | FREEVEE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555848 | FREEWHEEL ADVERTISERS INC | 23608 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | | | January 6, 2025 by First Class Mail |
| 27769775 | FREEWHEEL ADVERTISERS INC | ATTN: GENERAL COUNSEL | 23608 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | January 6, 2025 by First Class Mail |
| 27554254 | FREEWHEEL ADVERTISERS INC F/K/A STRATA MARKETING INC | ATTN: GENERAL COUNSEL | 23608 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | January 6, 2025 by First Class Mail |
| 27874827 | FREEWHEEL ADVERTISERS, INC. | 1701 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19103 | | KATHY_DEAMICIS@CABLE.COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876477 | FREEWHEEL ADVERTISERS, INC. | DAVIS POLK & WARDELL LLP | TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | MICHAEL.PERA@DAVISPOLK.COM; TIMOTHY.GRAULICH@DAVISPOLK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874838 | FREEWHEEL ADVERTISERS, INC. | DAVIS POLK & WARDWELL LLP | TIMOTHY GRAULICH, MICHAEL PERA & AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; AMBER.LEARY@DAVISPOLK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876494 | FREEWHEEL ADVERTISERS, INC. | KATHY DEAMICIS - VICE PRESIDENT, CFO | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | | SAMANTHA_FISHER@COMCAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558148 | FRENCH WEST VAUGHAN | 112 E HARGETT ST | | | | RALEIGH | NC | 27601 | | | January 6, 2025 by First Class Mail |
| 27557735 | FRENCH, KENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557736 | FRENCH, KENT AKA NAKED SUNDAY PRODUCTIONS, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564172 | FRESH MARKET, THE | 1175 PEACHTREE ST NE SUITE 2220 | | | | ATLANTA | GA | 30361-3528 | | | January 6, 2025 by First Class Mail |
| 27552155 | FRESH MARKET, THE | 628 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408-7790 | | | January 6, 2025 by First Class Mail |
| 27556995 | FRESH N LEAN | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | January 6, 2025 by First Class Mail |
| 28880215 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764371 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION US0M01HF96 | PRUDENTIAL INSURANCE | 7772 N PALM AVE | | | FRESNO | CA | 93711-5734 | | | January 6, 2025 by First Class Mail |
| 29442970 | FRESNO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555882 | FRIED FRANK HARRIS SHRIVER & JACOBSON | ONE NEW YORK PLZ | | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27553337 | FRIEND RYAN ANTHONY COOPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557737 | FRIEND, JULIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559145 | FRIENDS OF CHARLIE CRIST-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558098 | FRIENDS OF JEN JORDAN DEMOCRATIC PARTY OF GA-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559136 | FRIENDS OF JOY HOFMEISTER FOR OKLAHOMA GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552323 | FRIENDS OF NATHAN HOCHMAN FOR ATTORNEY GENERAL-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552269 | FROEDTERT HEALTH | 400 WOODLAND PRIME SUITE 303 | | | | MENOMONEE FALLS | WI | 53051 | | | January 6, 2025 by First Class Mail |
| 27552964 | FRONT DOOR SOLUTIONS LLC | 6985 S ROBERTSDALE WAY | | | | AURORA | CO | 80016 | | | January 6, 2025 by First Class Mail |
| 27560804 | FRONT OFFICE SPORTS LLC | 80 PINE STREET | SUITE 3202 | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27560991 | FRONTIER CALIFORNIA INC | PO BOX 740407 | | | | CINCINATTI | OH | 45274 | | | January 6, 2025 by First Class Mail |
| 27551850 | FRONTIER COMMUNICATIONS | 1160 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | | | January 6, 2025 by First Class Mail |
| 27856498 | FRONTIER COMMUNICATIONS | ATTN: TINA POWER | 401 MERRITT 7 | | | NORWALK | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27564139 | FRONTIER UTILITIES | 10200 RICHMOND AVE STE 110 | | | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 29465567 | FS.COM INC | 380 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | | | January 6, 2025 by First Class Mail |
| 29465566 | FS1 | 10201 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27555346 | FS1 CORPORATE | PO BOX 55652 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27856500 | FTC DIVERSIFIED SERVICES INC | ATTN: DEBRA WRIGHT | 1101 E MAIN ST | | | KINGSTREE | SC | 29556 | | | January 6, 2025 by First Class Mail |
| 27769777 | FTC DIVERSIFIED SERVICES INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27559906 | FTC DIVERSIFIED SERVICES, INC. | 1101 E. MAIN STREET | | | | KINGSTREE | SC | 29556 | | APINVOICE@FTC.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559905 | FTC DIVERSIFIED SERVICES, INC. | | | | | | | | | APINVOICE@FTC.ORG | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27862876 | FTL 500 CORP | 500 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33394 | | | January 6, 2025 by First Class Mail |
| 27867544 | FTL 500 CORP | ATTN: MARY IZRAILOV, VP | 290 NW 165TH ST. - SUITE M-400 | | | MIAMI | FL | 33169 | | MARY@AGSPROPERTIESCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769778 | FTL 500 CORP | ATTN: PROPERTY MANAGER | 500 E BROWARD BLVD | STE 1135 | | FORT LAUDERDALE | FL | 33394 | | | January 6, 2025 by First Class Mail |
| 27554462 | FTL 500 CORP | ATTN: PROPERTY MANAGER-KIM BURNS | 6820 LYONS TECHNOLOGY CIR | STE 100 | | COCONUT CREEK | FL | 33073 | | | January 6, 2025 by First Class Mail |
| 27554144 | FTL 500 CORP | ATTN: VIRGINIA L FORSTER | 290 NW 165 ST | STE M-400 | | MIAMI | FL | 33169 | | | January 6, 2025 by First Class Mail |
| 27557043 | FTL 500 CORP | C/O AGS PROPERTIES CORPORATION | ATTN: GENERAL COUNSEL | 290 NW 165TH ST | STE M-400 | MIAMI | FL | 33169 | | | January 6, 2025 by First Class Mail |
| 27872546 | FTL 500 CORP | C/O JONES LANG LASALLE AMERICAS | PO BOX 734162 | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27872545 | FTL 500 CORP | MARY IZRAILOV | VP OF OPERATIONS | 290 NW 165TH STREET - SUITE M-400 | | MIAMI | FL | 33169 | | MARY@AGSPROPERTIESCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557399 | FTL 500 CORP | PO BOX 734162 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27856501 | FTL 500 CORPORATION | ATTN: GENERAL COUNSEL | 290 N. 165TH STREET-SUITE M400 | | | MIAMI | FL | 33169 | | | January 6, 2025 by First Class Mail |
| 27557947 | FTX US | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552710 | FTX US | 2000 CENTER ST 4TH FLOOR | | | | BERKELEY | CA | 94704-1223 | | | January 6, 2025 by First Class Mail |
| 27556616 | FUBO TV | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | January 6, 2025 by First Class Mail |
| 29465568 | FUBOTV | 1330 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27856502 | FUBOTV MEDIA INC | ATTN: GENERAL COUNSEL | 1290 6TH AVE | | | NEW YORK | NY | 10104 | | | January 6, 2025 by First Class Mail |
| 29465569 | FUBOTV MEDIA INC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 29465570 | FUBOTV MEDIA INC | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 28919134 | FUBOTV MEDIA INC | ATTN: TODD MATHER | 1209 AVENUE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10104 | | | January 6, 2025 by First Class Mail |
| 29443869 | FUBOTV MEDIA INC. | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10104 | | | January 6, 2025 by First Class Mail |
| 27769779 | FUBOTV, INC | ATTN: DAVID GANDLER, CEO | 304 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27557738 | FUCHS, DEREK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560938 | FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | | | PITTSBURGH | PA | 15251 | | | January 6, 2025 by First Class Mail |
| 27561084 | FULCRA ASSET MANAGEMENT | 415 - 1090 WEST PENDER STREET | | | | VANCOUVER | BC | V6E 2N7 | CANADA | | January 6, 2025 by First Class Mail |
| 29442862 | FULCRA CREDIT OPPORTUNITIES FUND INC. | FULCRA ASSET MANAGEMENT INC. | ATTN: GIORGIO DI CASTRO | 520 – 1090 WEST GEORGIA STREET | | VANCOUVER | BC | V6E 3V7 | CANADA | OPS@FULCRAAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764108 | FULCRA CREDIT OPPORTUNITIES FUND CA1L491918 | FULCRA ASSET MANAGEMENT INC | 520 1090 W GEORGIA ST | | | VANCOUVER | BC | V63 3V7 | CANADA | OPS@FULCRAAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465571 | FULL CIRCLE STUDIOS LLC | 489 ELLICOTT STREET | OFFICE 0 | | | BUFFALO | NY | 14203 | | | January 6, 2025 by First Class Mail |
| 27555527 | FULL COMPASS SYSTEMS LTD | 9770 SILICON PRAIRIE PARKWAY | | | | MADISON | WI | 53593 | | | January 6, 2025 by First Class Mail |
| 27558609 | FULL COURT PARTNERS LLC | ATTN: GENERAL COUNSEL | 500 E BORDER ST | STE 250 | | ARLINGTON | TX | 76010 | | | January 6, 2025 by First Class Mail |
| 27555216 | FULL COURT PARTNERS, LLC | 500 E. BORDER STREET | SUITE 250 | | | ARLINGTON | TX | 76010 | | | January 6, 2025 by First Class Mail |
| 27553059 | FULL REACH MEDIA GROUP | PO BOX 101552 | | | | ARLINGTON | VA | 22210-4552 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558172 | FULLERTON FINANCIAL PLANNING | 14155 N 83RD AVE | | | | PEORIA | AZ | 85381-5639 | | | January 6, 2025 by First Class Mail |
| 27558066 | FULLERTON FINANCIAL PLANNING | 6725 E HOLLY STREET | | | | SCOTTSDALE | AZ | 85257 | | | January 6, 2025 by First Class Mail |
| 28124631 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST STE 1106 | | | | ATLANTA | GA | 30303 | | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553127 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET, SW | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27559524 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | | | January 6, 2025 by First Class Mail |
| 27640621 | FULTON COUNTY TAX COMMISSIONER OFFICE | 141 PRYOR ST STE 1106 | | | | ATLANTA | GA | 30303 | | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556693 | FUN TOWN RV-CLEBURNE | 203 COMPLETE COURT | | | | CLEBURNE | TX | 76033 | | | January 6, 2025 by First Class Mail |
| 27864685 | FUNDACION COSTRERA | AV. AQUILINO DE LA GUARDIA | TORRE BISCA | PISO 39 | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555566 | FUNDAMENTAL MUSIC | 302 SOUTH DOHENY DRIVE | UNIT B | | | BEVERLY HILLS | CA | 90211 | | | January 6, 2025 by First Class Mail |
| 27554232 | FUNDAMENTAL MUSIC D/B/A FUNDAMENTAL SHOES PUBLISHING (ASCAP) D/B/A FUNDAMENTAL AGS PUBLISHING (BMI) AND D/B/A FUNDAMENTAL HELLHOUND PUBLISHING (SESAC) | ATTN: GENERAL COUNSEL | 302B S DOHENY DR | | | BEVERLY HILLS | CA | 90211 | | | January 6, 2025 by First Class Mail |
| 27553687 | FUNKHOUSER, SARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552576 | FURNITUREMART USA | 140 E HINKS LANE | | | | SIOUX FALLS | SD | 57104-0434 | | | January 6, 2025 by First Class Mail |
| 27558396 | FURUTANI SEI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553080 | FUSION MEDIA | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | January 6, 2025 by First Class Mail |
| 29465572 | FUSION92 | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | January 6, 2025 by First Class Mail |
| 29442971 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559160 | FUTURE FORWARD USA ACTION | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 29442972 | FUTURE FUND BOARD OF GUARDIANS FOR AND ON BEHALF OF MEDICAL RESEARCH FUTURE FUND | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552287 | FUZZYS TACO SHOP-IRVING | 4200 REGEN BLVD. SUITE C-210 | | | | IRVING | TX | 75063 | | | January 6, 2025 by First Class Mail |
| 27560578 | FX DESIGN GROUP LLC | 3462 MAGGIE BLVD | | | | ORLANDO | FL | 32811-6669 | | | January 6, 2025 by First Class Mail |
| 27552302 | FX4B | 750 2ND ST NE STE 222 | | | | HOPKINS | MN | 55343 | | | January 6, 2025 by First Class Mail |
| 27862881 | G&I IX 200 PUBLIC SQUARE LLC | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27554465 | G&I IX 200 PUBLIC SQUARE LLC | ATTN: PROPERTY MANAGER | 200 PUBLIC SQ | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27557400 | G&I IX 200 PUBLIC SQUARE LLC | C/O DRA ADVISORS LLC | 200 EAST 42ND STREET 27TH FL | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27554143 | G&I IX 200 PUBLIC SQUARE LLC | C/O DRA ADVISORS LLC | ATTN: ROBERT HYMAN | 575 FIFTH AVE, 38TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27873623 | G&I IX 200 PUBLIC SQUARE, LLC | BLANK ROME LLP | IRA L. HERMAN, ESQ. & EVAN J. ZUCKER, ESQ. | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | IRA.HERMAN@BLANKROME.COM; EVAN.ZUCKER@BLANKROME.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875609 | G&I IX 200 PUBLIC SQUARE, LLC | ROBERT HYMAN, VICE PRESIDENT | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | | RHYMAN@DRAADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562256 | G. MICHAEL GRUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555305 | G4S SECURE SOLUTIONS USA INC | PO BOX 277469 | | | | ATLANTA | GA | 30384 | | | January 6, 2025 by First Class Mail |
| 27557442 | GA DEPARTMENT OF REVENUE, SALES USE TAX RETURN | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | | | January 6, 2025 by First Class Mail |
| 27558725 | GABE ALADA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562257 | GABE NUCCI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554752 | GABRIEL ARTHUR VIDAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562258 | GABRIEL CARRASCO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562259 | GABRIEL DONIAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562260 | GABRIEL DONIAS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562261 | GABRIEL HEREDIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562262 | GABRIEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562263 | GABRIEL THOMAS FLORES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562264 | GABRIELLE M SHIRLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562265 | GABRIELLE N. RIVAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559004 | GABRIELLE PLATZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562266 | GABRIELLE R. SIKORA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553869 | GAGNON, RENEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562267 | GAIL ANN SIDEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555109 | GAIL PHALEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559221 | GAINBRIDGE | 401 PENNSYLVANIA PKWY SUITE 300 | | | | INDIANAPOLIS | IN | 46280-1385 | | | January 6, 2025 by First Class Mail |
| 27558397 | GAINES ROLANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557076 | GAINSHARE PERFORMANCE MARKETING | 222 WEST MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27553196 | GAITHER ALEXANDRIA L | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552560 | GALAXY CONCRETE COATINGS | 12526 PROMISE CREEK LANE #310 | | | | FISHERS | IN | 46037 | | | January 6, 2025 by First Class Mail |
| 29465573 | GALE MEDIA | ONE WORLD TRADE CENTER | FLOOR 62 | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27553686 | GALINDO, WENDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555368 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | | | January 6, 2025 by First Class Mail |
| 27564118 | GALLAGHER INSURANCE | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27557231 | GALLAGHER SHARP | 1215 SUPERIOR AVENUE 7TH FLOOR | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859479 | GALLATIN CLO IX 2018 1 LTD | ATTN: GENERAL COUNSEL | 40 TENTH AVENUE | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27859482 | GALLATIN CLO VIII 2017 1 LTD | ATTN: GENERAL COUNSEL | 40 TENTH AVENUE | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 28764109 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | AQUARIAN CREDIT PARTNERS LLC | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY10-9008 | CAYMAN ISLANDS | GARY@GALLATINFUNDS.COM; JEFF@GALLATINFUNDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561085 | GALLATIN FUNDING I LTD | 444 MADISON AVE FL 29 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27558026 | GALLERY FURNITURE | 3550 WEST 12TH STREET | | | | HOUSTON | TX | 77008 | | | January 6, 2025 by First Class Mail |
| 27558512 | GALLO, JOSEPH NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557739 | GALLOWAY, CAMERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553770 | GALLOWAY, TYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559908 | GALVA CABLE COMPANY | 3230 PEACHTREE CORNERS CIRCLE | SUITE H | | | NORCROSS | GA | 30092 | | SHELLEY.AMASON@SKITTER.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769782 | GALVA CABLE COMPANY | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27769783 | GALVA CABLE COMPANY | ATTN: GENERAL COUNSEL | 301 COMMERCE BLVD | | | JERSEYVILLE | IL | 62052 | | | January 6, 2025 by First Class Mail |
| 27856503 | GALVA CABLE COMPANY | ATTN: MICHAEL AGOSTINELLI | 3230 PEACHTREE CORNERS CIRCLE, SUITE H | | | NORCROSS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27559907 | GALVA CABLE COMPANY | | | | | | | | | SHELLEY.AMASON@SKITTER.TV | January 7, 2025 by Email |
| 27561086 | GAM HOLDING AG | HARDSTRASSE 201 | | | | ZÜRICH | | 8005 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27560519 | GAME CREEK VIDEO | 23 EXECUTIVE DR | | | | HUDSON | NH | 03051 | | | January 6, 2025 by First Class Mail |
| 27556655 | GAME CREEK VIDEO LLC | ATTN: PATRICK SULLIVAN, MANAGER | 23 EXECUTIVE DR | | | HUDSON | NH | 03051 | | | January 6, 2025 by First Class Mail |
| 27876794 | GAME CREEK VIDEO LLC | HOLLAND & KNIGHT LLP | JOHN J. MONAGHAN, ESQ. | KATHLEEN ST. JOHN, ESQ. | 10 SAINT JAMES AVENUE, 11TH FLOOR | BOSTON | MA | 02116 | | BOS-BANKRUPTCY@HKLAW.COM; KATHLEEN.STJOHN@HKLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875819 | GAME CREEK VIDEO LLC | PATRICK SULLIVAN | 23 EXECUTIVE DRIVE | | | HUDSON | NH | 03051 | | PSULLIVAN@GAMECREEKVIDEO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551841 | GAMECOCK IMG SPORTS MARKETING | 1125 GEORGE ROGERS BLVD | | | | COLUMBIA | SC | 29201 | | | January 6, 2025 by First Class Mail |
| 27560684 | GAMEDAY SUPPORT LLC | 4669 S MONACO ST | #303 | | | DENVER | CO | 80237 | | | January 6, 2025 by First Class Mail |
| 27558671 | GAMEDAY SUPPORT LLC | ATTN: GENERAL COUNSEL | 4669 S MONACO ST | STE 303 | | DENVER | CO | 80237 | | | January 6, 2025 by First Class Mail |
| 27559322 | GAMETIME | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27553234 | GANGL MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557740 | GANGL, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558014 | GANLEY | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | January 6, 2025 by First Class Mail |
| 27558267 | GANLEY FORD | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | January 6, 2025 by First Class Mail |
| 27559128 | GANLEY FORD BARBERTON | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | January 6, 2025 by First Class Mail |
| 27559129 | GANLEY FORD WEST | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | January 6, 2025 by First Class Mail |
| 27558015 | GANLEY SUBARU | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | January 6, 2025 by First Class Mail |
| 27856506 | GARDE VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559909 | GARDEN VALLEY TELEPHONE COMPANY | 201 ROSS AVENUE | P.O. BOX 259 | | | ERSKINE | MN | 56535 | | JESSICA.NELSON@GVTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769786 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |
| 27856504 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | January 6, 2025 by First Class Mail |
| 27856505 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: STEVE OLSON, MANAGER | 201 E. ROSS AVENUE | | | ERKSINE | MN | 56535 | | | January 6, 2025 by First Class Mail |
| 27559910 | GARDEN VALLEY TELEPHONE COMPANY | | | | | | | | | JESSICA.NELSON@GVTEL.NET | January 7, 2025 by Email |
| 27771450 | GARDINER SERVICE COMPANY | 31200 BAINBRIDGE RD | | | | SOLON | OH | 44011 | | MCHILL@WHGARDINER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867770 | GARDINER SERVICE COMPANY | 31200 BAINBRIDGE ROAD | | | | SOLON | OH | 44139 | | MCHILL@WHGARDINER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560998 | GARDINER SERVICE COMPANY | PO BOX 74805 | | | | CLEVELAND | OH | 44194 | | | January 6, 2025 by First Class Mail |
| 27756022 | GARDINER SERVICE COMPANY | | | | | | | | | MCHILL@WHGARDINER.COM | January 7, 2025 by Email |
| 27557741 | GARDNER, DEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552961 | GARDNER-WHITE FURNITURE | 6500 W 14 MILE RD | | | | WARREN | MI | 48092 | | | January 6, 2025 by First Class Mail |
| 27856507 | GARDONVILLE COOP | ATTN: GENERAL COUNSEL | 800 CENTRAL AVE NORTH | | | BRANDON | MN | 56315 | | | January 6, 2025 by First Class Mail |
| 29465574 | GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVE N | | | | BRANDON | MN | 56315 | | | January 6, 2025 by First Class Mail |
| 27559911 | GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVENUE NORTH | | | | BRANDON | MN | 56315 | | BILLING@GARDONVILLE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856508 | GARDONVILLE COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DAVID WOLF, GM | 800 CENTRAL AVE NORTH | | | BRANDON | MN | 56315 | | | January 6, 2025 by First Class Mail |
| 29465575 | GARDONVILLE COOPERATIVE TELEPHONE ASSOCIATION | GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVENUE NORTH | | | BRANDON | MN | 56315 | | | January 6, 2025 by First Class Mail |
| 27553720 | GARIBAY, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559169 | GARNER FOODS | 3206 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | | | January 6, 2025 by First Class Mail |
| 27554610 | GARRET JOSEPH ANDERSON JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562268 | GARRETT BUCK SAVAGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562269 | GARRETT JAMES ZRAKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562270 | GARRETT KM NAKAGAWA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558884 | GARRETT NICHOLAS CLYMA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558753 | GARRETT RANKIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562271 | GARRETT WILLIAM MANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559056 | GARRICK HICKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562272 | GARRY DENNIS COCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562273 | GARRY JOSEPH LEHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443831 | GARVIN, PHILIP R. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559466 | GARVIN, PHILIP R. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562274 | GARY ALAN BECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556292 | GARY ASHTON REAL ESTATE | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27562275 | GARY BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562276 | GARY D'AMARO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562277 | GARY EDWARD CLAIRMONT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562278 | GARY JAMES MEAGHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562279 | GARY LEE MCLENON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562280 | GARY OTTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562281 | GARY PAUL MCARDLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562282 | GARY PHILLIP NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562283 | GARY PHILLIP REASONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562284 | GARY STEVEN GOTTSCHALK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558711 | GARY W. TOPPING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562285 | GARY WAYNE DEVIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556176 | GARY YEOMANS FORD DAYTONA BEACH | 56 INDUSTRIAL PARK RD STE 103 | | | | SACO | ME | 04072 | | | January 6, 2025 by First Class Mail |
| 27553674 | GASOW, RALPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769787 | GATEWAY BPV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27552360 | GATEWAY BUICK-GMC | 915 TECHNOLOGY PKWY | | | | CEDAR FALLS | IA | 50613 | | | January 6, 2025 by First Class Mail |
| 27558005 | GATEWAY HONDA | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27557742 | GAUDIN, BRANDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562286 | GAVIN CARL RHOADES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562287 | GAVIN NATHANIEL HALBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769788 | GB ENTERTAINMENT, LLC | 26 LAUDE MANOR | | | | ST. LOUIS | MO | 63124 | | | January 6, 2025 by First Class Mail |
| 27856509 | GB ENTERTAINMENT, LLC | ATTN: GENERAL COUNSEL | 26 LAUDE MANOR | | | ST. LOUIS | MO | 63124 | | | January 6, 2025 by First Class Mail |
| 27554036 | GB ENTERTAINMENT, LLC | ATTN: KAREN BECK | 26 LAUDE MANOR | | | ST. LOUIS | MO | 63124 | | KBECK@GRAHAMBENSINGER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556465 | GBT US LLC | 101 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 27552734 | GDC MARKETING | 219 E HOUSTON ST STE 350 | | | | SAN ANTONIO | TX | 78205 | | | January 6, 2025 by First Class Mail |
| 27552494 | GEICO | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552780 | GEISZ AGENCY | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 29465576 | GEL BLASTER INC | 5000 PLAZA ON THE LAKE #265, | | | | AUSTIN | TX | 78746 | | | January 6, 2025 by First Class Mail |
| 29465577 | GEMINI STAGE LIGHTING AND EQUIPMENT COMPANY INC | 10218 MILLER RD | | | | DALLAS | TX | 75238 | | | January 6, 2025 by First Class Mail |
| 27562288 | GENE OWEN WINTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558952 | GENE PAUL ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558772 | GENE R. SAMUELS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555796 | GENEPACE SOLUTIONS | PO BOX 4 | | | | WESTFIELD | IN | 46074 | | | January 6, 2025 by First Class Mail |
| 27564485 | GENERAC POWER SYSTEMS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27557144 | GENERAC POWER SYSTEMS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552592 | GENERAC POWER SYSTEMS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551953 | GENERAL ELECTRIC | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564365 | GENERAL MILLS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564268 | GENERAL MOTORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556269 | GENERAL MOTORS CORPORATE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552529 | GENEREX | 111 DUNBAR AVE. SUITE B | | | | OLDSMAR | FL | 34677 | | | January 6, 2025 by First Class Mail |
| 27556554 | GENERX GENERATORS | 111 DUNBAR AVE. SUITE B | | | | OLDSMAR | FL | 34677 | | | January 6, 2025 by First Class Mail |
| 29465578 | GENESCO SPORTS ENTERPRISES | 5944 LUTHER LN SUITE 500 | | | | DALLAS | TX | 75225 | | | January 6, 2025 by First Class Mail |
| 27562289 | GENESIS MONSERRAT LOPEZ GUANDIQUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564249 | GENESIS MOTORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769789 | GENIUS TECH INTERNATIONAL PTY LTD | ATTN: GENERAL COUNSEL | LG 432 ST KILDA RD | | | MELBOURNE, VIC | | 3004 | AUSTRALIA | | January 6, 2025 by First Class Mail |
| 27555147 | GENIUS TECH INTERNATIONAL PTY LTD | ATTN: NATHAN ROTHSCHILD | LG 432 ST KILDA ROAD | | | MELBOURNE VIC | | 3004 | AUSTRALIA | NATHAN@GTGNETWORK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555449 | GENIUS TECH INTERNATIONAL PTY LTD | LG 432 ST KILDA RD | | | | MELBOURNE, VIC | | 3004 | AUSTRALIA | | January 6, 2025 by First Class Mail |
| 27556744 | GENSLER ARCHITECTURE DESIGN & PLANNING | 4549 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27553675 | GENTHNER, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554988 | GEOFF C. STEVENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562290 | GEOFFREY LEE SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562291 | GEOFFREY SYKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552259 | GEOMETRY GLOBAL-AKRON | 388 SOUTH MAIN STREET, SUITE 410 | | | | AKRON | OH | 44311 | | | January 6, 2025 by First Class Mail |
| 27558827 | GEORGE ANTHONY MIKLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562292 | GEORGE DOUGLAS HOWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562293 | GEORGE JOHN DEMKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562294 | GEORGE JOHN DEMKO JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558765 | GEORGE LAMBROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562295 | GEORGE LYNCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560325 | GEORGE P WILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555049 | GEORGE STARBUCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562296 | GEORGE THAMES DENMARK JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551923 | GEORGE WEBBS RESTAURANT | 316 N MILWAUKEE S STE 350 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27562297 | GEORGE WILLIAM AUBEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562298 | GEORGE WILLIAM GALLAGHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559295 | GEORGIA AQUARIUM | 555 S ATLANTA STREET ST B600 | | | | ROSWELL | GA | 30075 | | | January 6, 2025 by First Class Mail |
| 27553106 | GEORGIA DEPARTMENT OF LABOR | ATTN: MARK BUTLER, COMMISSIONER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27553128 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | | | January 6, 2025 by First Class Mail |
| 27559525 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | | | January 6, 2025 by First Class Mail |
| 27551834 | GEORGIA HONOR | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27564476 | GEORGIA LOTTERY CORP | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27556612 | GEORGIA NATURAL GAS | 384 NORTHYARDS BLVD NW SUITE 300 | | | | ATLANTA | GA | 30313-2441 | | | January 6, 2025 by First Class Mail |
| 27552965 | GEORGIA OFFICE OF HIGHWAY SAFETY | 7 MARTIN LUTHER KING JR DR SW | | | | ATLANTA | GA | 30334-5002 | | | January 6, 2025 by First Class Mail |
| 27559362 | GEORGIA OFFICE OF HIGHWAY SAFETY | 7 MARTIN LUTHER KING JR DR SW RM 643 | | | | ATLANTA | GA | 30334-5002 | | | January 6, 2025 by First Class Mail |
| 27551984 | GEORGIA POWER | 191 PEACHTREE ST SUITE 4025 | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27556160 | GEORGIA RUTHLESS SOFTBALL LLC | 3205 BROWNWOOD DRIVE | | | | SNELLVILLE | GA | 30078 | | | January 6, 2025 by First Class Mail |
| 27559269 | GEORGIA SOUTHERN SPORTS PROPERTIES | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109 | | | January 6, 2025 by First Class Mail |
| 29465579 | GEORGIA SPA COMPANY | 1515 UNIVERSITY DR | | | | AUBURN | GA | 30011 | | | January 6, 2025 by First Class Mail |
| 27560408 | GEORGIA TECH ATHLETIC ASSOCIATION | 150 BOBBY DODD WAY NW | | | | ATLANTA | GA | 30332 | | | January 6, 2025 by First Class Mail |
| 27551837 | GEORGIA WAY, THE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27551985 | GEORGIANS FIRST LEADERSHIP COMMITTEE | 1911 N FT MYER DR STE 400 | | | | ARLINGTON | VA | 22209 | | | January 6, 2025 by First Class Mail |
| 27562299 | GERALD ROBERT JENNEWEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564150 | GERBER LIFE INSURANCE | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27561087 | GERBER LIFE INSURANCE CO | 1311 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | | | January 6, 2025 by First Class Mail |
| 27553352 | GERGES EMMA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558001 | GERMAIN LEXUS | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 27558000 | GERMAIN MAZDA | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 27559271 | GERMANIA FARM MUTUAL INSURANCE | 507 HWY 290 EAST | | | | BRENHAM | TX | 77833 | | | January 6, 2025 by First Class Mail |
| 27557743 | GERSTEN, BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557744 | GERSTEN, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553673 | GERZEMA, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564224 | GERZENYS RV WORLD | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27560577 | GET FAST LLC | 305 NORTH LAUREL | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558672 | GETTY IMAGES INC | ATTN: GENERAL COUNSEL | 601 N 34TH ST | | | SEATTLE | WA | 98103 | | | January 6, 2025 by First Class Mail |
| 27556010 | GETTY IMAGES US INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | | | January 6, 2025 by First Class Mail |
| 27555130 | GETTY IMAGES US, INC. | ATTN: KJELTI KELLOUGH | 605 5TH AVENUE S #400 | | | SEATTLE | WA | 98104 | | KJELTI.KELLOUGH@GETTYIMAGES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555129 | GETTY IMAGES US, INC. | ATTN: KJELTI KELLOUGH | PO BOX 953604 | | | ST. LOUIS | MO | 63195 | | KJELTI.KELLOUGH@GETTYIMAGES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874207 | GETTY IMAGES(US), INC. | 605 5TH AVE S #400 | | | | SEATTLE | WA | 98104 | | CREDIT-NA@GETTYIMAGES.COM; ERIKA.JENNINGS@GETTYIMAGES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875261 | GETTY IMAGES(US), INC. | PO BOX 953604 | | | | ST. LOUIS | MO | 63195 | | AR.PROCESSING@GETTYIMAGES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559912 | GEUS | 2810 WESLEY ST | | | | GREENVILLE | TX | 75401 | | PANAYA@GEUS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465580 | GEUS | 6000 JOE RAMSEY BLVD. | | | | GREENVILLE | TX | 75402 | | | January 6, 2025 by First Class Mail |
| 27856511 | GEUS | ATTN: BRENDA SELBY | 6000 JOE RAMSEY BLVD. | | | GREENVILLE | TX | 75402 | | | January 6, 2025 by First Class Mail |
| 27856510 | GEUS | ATTN: GENERAL COUNSEL | 6000 JOE RAMSEY BLVD | | | GREENVILLE | TX | 75402 | | | January 6, 2025 by First Class Mail |
| 27769791 | GEUS | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 27559913 | GEUS | | | | | | | | | PANAYA@GEUS.COM | January 7, 2025 by Email |
| 27769295 | GFC ENTERTAINMENT LLC | 631 NORTH STEPHANIE STREET,SUITE 132 | | | | HENDERSON | NV | 89014 | | | January 6, 2025 by First Class Mail |
| 27560356 | GFI DIGITAL | 12163 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | | | January 6, 2025 by First Class Mail |
| 27556599 | GFS-GORDON FOOD SERVICE | 3351 CLAYSTONE STREET SE, SUITE 102 | | | | GRAND RAPIDS | MI | 49546 | | | January 6, 2025 by First Class Mail |
| 27553953 | GHARABEGIAN, PHILIP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553671 | GHARABEGIAN, PHILLIP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553233 | GHORBANI IDEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555435 | GIANT CLIENT PUBLISHING LLC | 625 SECOND AVENUE SOUTH SUITE 102 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554233 | GIANT CLIENT PUBLISHING LLC | ATTN: GENERAL COUNSEL | 625 2ND AVE SOUTH | STE 102 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27856512 | GIANT COMMUNICATIONS, INC. | ATTN: AUSTIN TAYLOR, MANAGER OF CUSTOMER OPERATIONS | 418 WEST 5TH STREET | | | HOLTON | KS | 66436 | | | January 6, 2025 by First Class Mail |
| 27552361 | GIANT RV | 9150 BENSON AVE | | | | MONTCLAIR | CA | 91763 | | | January 6, 2025 by First Class Mail |
| 29465581 | GIANT SPOON LLC | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552131 | GIANT SPOON LLC-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553955 | GIBBER, DAVID B. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856513 | GIBSON CONNECT LLC | ATTN: GENERAL COUNSEL | 1207A SOUTH COLLEGE STREET | | | TRENTON | IN | 38382 | | | January 6, 2025 by First Class Mail |
| 29465582 | GIBSON CONNECT, LLC | 1207A S COLLEGE ST | | | | TRENTON | TN | 38382 | | | January 6, 2025 by First Class Mail |
| 27555353 | GIBSON CONNECT, LLC | 1207A SOUTH COLLEGE ST. | | | | TRENTON | TN | 38382 | | DJEWELL@GIBSONCONNECT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856514 | GIBSON CONNECT, LLC | ATTN: CHARLES L. PHILLIPS, VP OPERATIONS | 1207A SOUTH COLLEGE STREET | | | TRENTON | TN | 38382 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559914 | GIBSON CONNECT, LLC | | | | | | | | | DJEWELL@GIBSONCONNECT.COM | January 7, 2025 by Email |
| 27557639 | GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27859486 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | | January 6, 2025 by First Class Mail |
| 27559061 | GIBSON, KIRK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557745 | GIBSON, KIRK A/K/A K.G. INVESTMENTS, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561271 | GIESENSCHLAG, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856515 | GIFS CAPITAL COMPANY, LLC | ATTN: GENERAL COUNSEL | 227 WEST MONROE ST. | SUITE 4900 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856516 | GIFS CAPITAL COMPANY, LLC | ATTN: GENERAL COUNSEL | 227 WEST MONROE ST. | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27555237 | GIFTOGRAM | 77 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | | | January 6, 2025 by First Class Mail |
| 27561272 | GIGLIOTTI, CAITLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558024 | GILA RIVER | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27553236 | GILBERTSON ERIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552448 | GILEAD SCIENCES | PO BOX 542001 | | | | OMAHA | NE | 68154-8001 | | | January 6, 2025 by First Class Mail |
| 27561273 | GILL, EDDIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859489 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27859492 | GIM TRUST 2 SENIOR SECURED LOAN FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27562300 | GINETTE M. JAVIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560621 | GINTER ELECTRICAL CONTRACTORS LLC | 3529 DELTA ROAD | | | | ERLANGER | KY | 41018 | | | January 6, 2025 by First Class Mail |
| 27875662 | GIOLA CORP | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BISCAYNE BLVD. 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGANSTANLEY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876884 | GIOLA CORP | LM ADVISORS LLC | YOEL BANK - MEMBER | 750 B STREET | STE 3020 | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553240 | GIPSON KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556481 | GIRELLI SONGS LLC | 170 AMSTERDAM AVE | APT 17D | | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27555572 | GIRLS ON THE RUN TWIN CITIES INC | 3433 BROADWAY ST NE | SUITE 430 | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27560836 | GIRRAPHIC LLC | 88 INVERNESS CIRCLE EAST | SUITE E101 | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27562301 | GISELE MARIE MARVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554997 | GISELLE ESPINALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553682 | GIUST, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557708 | GL GLOBAL DISLOCATION OPPORTUNITIES PARTNERS LLC | 11 WEST 42ND STREET | 9TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27557709 | GL RP PARTNERS LLC | 2595 INTERSTATE DRIVE | SUITE 105 | | | HARRISBURG | PA | 17110 | | | January 6, 2025 by First Class Mail |
| 27856518 | GLANDORF TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 31 | | | GLANDORF | OH | 45848 | | | January 6, 2025 by First Class Mail |
| 27856517 | GLANDORF TELEPHONE COMPANY | ATTN: GERALD BROWN, GM | PO BOX 31 | | | GLANDORF | OH | 45848 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465583 | GLANDORF TELEPHONE COMPANY, INC | 153 S MAIN ST | | | | GLANDORF | OH | 45848 | | | January 6, 2025 by First Class Mail |
| 27555355 | GLANDORF TELEPHONE COMPANY, INC | BOX 31 | | | | GLANDORF | OH | 45848 | | HUNTD@BRIGHT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555354 | GLANDORF TELEPHONE COMPANY, INC | | | | | | | | | HUNTD@BRIGHT.NET | January 7, 2025 by Email |
| 27561274 | GLANTZ, SAMANTHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553683 | GLASENAPP, RONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553680 | GLASS, REBECCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564561 | GLASSMAN AUTOMOTIVE GROUP INC | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 27564362 | GLAXOSMITHKLINE | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564332 | GLAXOSMITHKLINE-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554863 | GLEN A. WILHELM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562302 | GLEN LORIN PRESTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562303 | GLEN REICHOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562304 | GLEN WESTON PERKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557049 | GLENN A. SANCHEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562305 | GLENN AMPIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554711 | GLENN ANDREW KOCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562306 | GLENN CHARLES THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562307 | GLENN ERIC NORBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856519 | GLENWOOD TELECOMMUNICATIONS | ATTN: STAN ROUSE | 510 WEST GAGE | | | BLUE HILL | NE | 68930 | | | January 6, 2025 by First Class Mail |
| 27856520 | GLENWOOD TELECOMMUNICATIONS | ATTN: STAN ROUSE, MANAGER OPERATIONS | 510 WEST GAGE | | | BLUE HILL | NE | 68930 | | | January 6, 2025 by First Class Mail |
| 27562308 | GLERON DESHAE FLEMING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556181 | GLG MEDIA LLC | 5715 BLAINE AVE | | | | INVER GROVE HEIGHTS | MN | 55076-1225 | | | January 6, 2025 by First Class Mail |
| 29465584 | GLOBAL AEROSPACE, INC | GLOBAL AEROSPACE INC. | 115 TABOR RD SUITE 3A | | | MORRIS PLAINS | NJ | 07950 | | | January 6, 2025 by First Class Mail |
| 27560633 | GLOBAL INFRASTRUCTURE SERVICES | 3802 WEST MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27554064 | GLOBAL MEDIA | 17842 CABALLO DR | | | | YORBA LINDA | CA | 92886-5107 | | CHRISTIAN@GLBLMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465585 | GLOBAL MEDIA | GLOBAL MEDIA | 1240 NORTH VAN BUREN ST. #109 | | | ANAHEIM | CA | 92807 | | | January 6, 2025 by First Class Mail |
| 27769794 | GLOBAL MEDIA | GLOBAL MEDIA | 17842 CABALLO DR | | | YORBA LINDA | CA | 92886-5107 | | | January 6, 2025 by First Class Mail |
| 27856521 | GLOBAL MEDIA MARKETING INC | ATTN: CHRISTIAN HOLIDAY | 17842 CABALLO DR | | | YORBA LINDA | CA | 92886-5107 | | | January 6, 2025 by First Class Mail |
| 27552239 | GLOBAL MEDIA WORKS | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | January 6, 2025 by First Class Mail |
| 27557137 | GLOBAL MEDIA WORKS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769795 | GLOBAL MUSIC RIGHTS LLC | ATTN: GENERAL COUNSEL | 1100 GLENDON AVE | STE 2000 | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465586 | GLOBAL MUSIC RIGHTS LLC | ATTN: GENERAL COUNSEL | 1100 GLENDON AVE | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27556817 | GLOBAL MUSIC RIGHTS LLC | THE AZOFF COMPANY LLC | ATTN: CO-PRESIDENT | 1100 GLENDON AVE, 20TH FLOOR | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27554371 | GLOBAL MUSIC RIGHTS LLC | | | | | | | | | REBECCA@GLOBALMUSICRIGHTS.COM | January 7, 2025 by Email |
| 27852335 | GLOBAL MUSIC RIGHTS, LLC | 1100 GLENDON AVE 20TH FLOOR | | | | LOS ANGELES | CA | 90024 | | REBECCA@GLOBALMUSICRIGHTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560768 | GLOBAL SECURITIZATION SERVICES LLC | 68 S SERVICE RD | STE 120 | | | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27856522 | GLOBAL SECURITIZATION SERVICES, LLC | ATTN: GENERAL COUNSEL | SENIOR VICE PRESIDENT | 114 WEST 47TH STREET | SUITE 2310 | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29442973 | GLOBAL SENIOR LOANS SELECT (LUX) | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764372 | GLOBAL SENIOR LOANS SELECT LUX LU0M0036Z3 | GOLDMAN SACHS ASSET MANAGEMENT | 80 ROUTE DESCH | | | LUXEMBOURG L-1470 | | | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 28931868 | GLOBAL SENIOR LOANS SELECT LUX LU0M0036Z3 | PRIYANKUSH GOSWAMI | 2001 ROSS AVENUE, #2800 | | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556478 | GLOBAL SOURCING GROUP INC | 16913 LAKESIDE DR 12 | | | | MONTVERDE | FL | 34756 | | | January 6, 2025 by First Class Mail |
| 27557326 | GLOBAL SPORTS STREAMING | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 29465587 | GLOBAL TEAM BLUE-NEW YORK | PO BOX 4312 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27560573 | GLOBALIST INDUSTRIES LLP | 2ND FLOOR NORTHUMBERLAND HOUSE | 303-306 HIGH HOLBORN | | | LONDON | | WC1V7JZ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27552297 | GLOBE LIFE PARK | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27555357 | GLW BROADBAND | 993 COMMERCE DRIVE PO BOX 67 | | | | GRAFTON | OH | 44044 | | CUSTOMERSERVICE@GLWB.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465588 | GLW BROADBAND | ATTN: GENERAL COUNSEL | 706 SIXTH ST | | | GRUNDY CENTER | IA | 50638 | | | January 6, 2025 by First Class Mail |
| 27555356 | GLW BROADBAND | | | | | | | | | CUSTOMERSERVICE@GLWB.NET | January 7, 2025 by Email |
| 29465589 | GLW BROADBAND INC | 993 COMMERCE DRIVE | | | | GRAFTON | OH | 44044 | | | January 6, 2025 by First Class Mail |
| 27769796 | GLW BROADBAND INC | ATTN: GENERAL COUNSEL | 706 SIXTH ST | | | GRUNDY CENTER | IA | 50638 | | | January 6, 2025 by First Class Mail |
| 27856523 | GLW BROADBAND INC | ATTN: GENERAL COUNSEL | 993 COMMERCE DR | | | GRAFTON | OH | 44044 | | | January 6, 2025 by First Class Mail |
| 27856524 | GLW BROADBAND, INC. | ATTN: JOEL LARGE, GM | 993 COMMERCE DRIVE | | | GRAFTON | OH | 44044 | | | January 6, 2025 by First Class Mail |
| 27556773 | GM BRAND | 3000 TOWN CTR STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27557674 | GM FINANCIAL LEASING | P.O. BOX 78143 | | | | PHOENIX | AZ | 85062 | | | January 6, 2025 by First Class Mail |
| 27557104 | GMC SOUTHEAST ZONE | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27555120 | GMMB, INC. | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27553098 | GMMB, INC. | WASHINGTON HARBOR | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556365 | GNATOWSKI MARK A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552890 | GO RIGHT STRATEGIES INC | 500 WESTOVER DR #7975 | | | | SANFORD | NC | 27330 | | | January 6, 2025 by First Class Mail |
| 27559090 | GOAT | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | January 6, 2025 by First Class Mail |
| 27769797 | GOAT FARM SPORTS | ATTN: GENERAL COUNSEL | 14 HEMLOCK ROAD | | | COLUMBIA | NJ | 07832 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555948 | GOAT FARM SPORTS LLC | 14 HEMLOCK RD | | | | COLUMBIA | NJ | 07832 | | | January 6, 2025 by First Class Mail |
| 27558472 | GOLAN, CHANDLER ELENA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552810 | GOLD AND DIAMOND SOURCE | 327 11TH AVE N SUITE 203C | | | | SAINT PETERSBURG | FL | 33701-1745 | | | January 6, 2025 by First Class Mail |
| 27553043 | GOLD AND DIAMOND SOURCE PALM HARBOR | 989 GEORGIA AVENUE | | | | PALM HARBOR | FL | 34683 | | | January 6, 2025 by First Class Mail |
| 27555358 | GOLD COAST BROADBAND | 285 GRAND STREET | | | | JERSEY CITY | NJ | 07302 | | ACCOUNTING@MYGCBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769798 | GOLD COAST BROADBAND | ATTN: GENERAL COUNSEL | 108 N MAIN ST | | | HOLYROOD | KS | 67450 | | | January 6, 2025 by First Class Mail |
| 27856525 | GOLD COAST BROADBAND | ATTN: GENERAL COUNSEL | 285 GRAND ST | | | JERSEY CITY | NJ | 07302-4317 | | | January 6, 2025 by First Class Mail |
| 27557101 | GOLD MEDAL CHEVY DEALERS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 29465592 | GOLD RABBIT SPORTS AND ENTERTAINMENT LLC | 61 PROSPECT AVE | | | | FAIRFIELD | CT | 06825 | | | January 6, 2025 by First Class Mail |
| 27559255 | GOLD STAR CHILI | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | January 6, 2025 by First Class Mail |
| 27561276 | GOLDBERG, JOEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769799 | GOLDEN BELT TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | January 6, 2025 by First Class Mail |
| 27555359 | GOLDEN BELT TELEPHONE ASSOCIATION, INC. | 103 LINCOLN ST. | | | | RUSH CENTER | KS | 67575 | | KSTEINERT@GBTLIVE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856526 | GOLDEN BELT TELEPHONE ASSOCIATION, INC. | ATTN: BEAU REBEL, GM | 103 LINCOLN STREET | | | RUSH CENTER | KS | 67575 | | | January 6, 2025 by First Class Mail |
| 27556198 | GOLDEN CHICK | 17120 DALLAS PKWY STE 200 | | | | DALLAS | TX | 75248 | | | January 6, 2025 by First Class Mail |
| 27553088 | GOLDEN DIRECT MEDIA | PO BOX 892683 | | | | TEMECULA | CA | 92589 | | | January 6, 2025 by First Class Mail |
| 27560342 | GOLDEN LIMOUSINE | 11900 CARPENTER RD | | | | MILAN | MI | 48160 | | | January 6, 2025 by First Class Mail |
| 27551882 | GOLDEN OAK LENDING | 120 S RIVERSIDE PLZ SUITE 1900 | | | | CHICAGO | IL | 60606-3913 | | | January 6, 2025 by First Class Mail |
| 27856527 | GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | ATTN: RUSS RIDGEWAY, DIRECTOR | 24351 EL TORO RD. | | | LAGUNA WOODS | CA | 92653 | | | January 6, 2025 by First Class Mail |
| 27555360 | GOLDEN WEST CABLEVISION | 415 CROWN STREET | P.O.BOX 411 | | | WALL | SD | 57790 | | KELLYWOLFE@GOLDENWEST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465590 | GOLDEN WEST CABLEVISION | 415 CROWN STREET | | | | WALL | SD | 57790 | | | January 6, 2025 by First Class Mail |
| 27769800 | GOLDEN WEST CABLEVISION | ATTN: GENERAL COUNSEL | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | January 6, 2025 by First Class Mail |
| 27856528 | GOLDEN WEST CABLEVISION | ATTN: GENERAL COUNSEL | 415 CROWN ST | | | WALL | SD | 57790 | | | January 6, 2025 by First Class Mail |
| 27856529 | GOLDEN WEST CABLEVISION | ATTN: RICK REED, MANAGER PROGRAMMING | 415 CROWN STREET | | | WALL | SD | 57790 | | | January 6, 2025 by First Class Mail |
| 27553677 | GOLDIE, ROSALYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465591 | GOLDIN AUCTIONS LLC | 160 E 9TH AVE | | | | RUNNEMEDE | NJ | 08078 | | | January 6, 2025 by First Class Mail |
| 27856530 | GOLDMAN SACHS & CO. LLC | ATTN: GENERAL COUNSEL | 200 WEST ST | | | NEW YORK | NY | 10282-2198 | | | January 6, 2025 by First Class Mail |
| 27557710 | GOLDMAN SACHS BANK USA | 200 WEST ST. | | | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27859495 | GOLDMAN SACHS BANK USA | ATTN: GENERAL COUNSEL | 200 WEST STREET | | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27859498 | GOLDMAN SACHS GLOBAL MULTI SECTOR CREDIT PORTFOLIO (LUX) | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442974 | GOLDMAN SACHS GLOBAL SENIOR LOANS (LUX) | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764373 | GOLDMAN SACHS GLOBAL SENIOR LOANS LUX LU0M003704 | GOLDMAN SACHS ASSET MANAGEMENT | 80 ROUTE DESCH | | | LUXEMBOURG | | L-1470 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 28931871 | GOLDMAN SACHS GLOBAL SENIOR LOANS LUX LU0M003704 | PRIYANKUSH GOSWAMI | 2001 ROSS AVENUE, #2800 | | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859501 | GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27859504 | GOLDMAN SACHS HIGH YIELD FLOATING RATE PORTFOLIO (LUX) | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27859507 | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 29442975 | GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28932307 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | ATTN: PRIYANKUSH GOSWAMI | AUTHORIZED SIGNATORY | 2001 ROSS AVENUE, #2800 | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764110 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | GOLDMAN SACHS ASSET MANAGEMENT | 200 WEST STREET | | | NEW YORK | NY | 10282 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764374 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | GOLDMAN SACHS ASSET MANAGEMENT | 200 WEST STREET | TAX DEPT | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 29442976 | GOLDMAN SACHS LUX INVESTMENT FUNDS - HIGH YIELD FLOATING RATE PORTFOLIO (LUX) | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764375 | GOLDMAN SACHS LUX INVESTMENT FUNDS HIGH YIELD FLOATING RATE PORTFOLIO LUX LU0M0006P7 | GOLDMAN SACHS ASSET MANAGEMENT | 49 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 28931872 | GOLDMAN SACHS LUX INVESTMENT FUNDS HIGH YIELD FLOATING RATE PORTFOLIO LUX LU0M0006P7 | PRIYANKUSH GOSWAMI | 2001 ROSS AVENUE, #2800 | | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856531 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS 2005 DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | January 6, 2025 by First Class Mail |
| 27856532 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | January 6, 2025 by First Class Mail |
| 27856533 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX EMPLOYEE FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | January 6, 2025 by First Class Mail |
| 27856534 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856535 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS X DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856536 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS X LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856537 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS 2005 DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST STREET | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856538 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS IX DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856539 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS IX EMPLOYEE FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856540 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS X LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 29442977 | GOLDMAN SACHS TRUST - GOLDMAN SACHS HIGH YIELD FUND | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442978 | GOLDMAN SACHS TRUST - GOLDMAN SACHS INCOME BUILDER FUND | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442979 | GOLDMAN SACHS TRUST- GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764376 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | GOLDMAN SACHS ASSET MANAGEMENT | C/O GOLDMAN SACHS & CO, 200 WEST STREET | | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 28931873 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | PRIYANKUSH GOSWAMI | 2001 ROSS AVENUE, #2800 | | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442980 | GOLDMAN SACHS TRUST II - GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED INCOME FUND - (BRIGADE) | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856541 | GOLDMAN SACHS YES INVESTORS LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27553679 | GOLDMAN, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553678 | GOLDMAN, GEOFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561277 | GOLDSTEIN, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552679 | GOLF TOURISM SOLUTIONS | 1705 N OAK ST STE 6 | | | | MYRTLE BEACH | SC | 29577-3580 | | | January 6, 2025 by First Class Mail |
| 27552184 | GOLITKO AND DALY PC | 9450 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-1327 | | | January 6, 2025 by First Class Mail |
| 27556916 | GOLITKO AND DALY PC | 9450 N MERIDIAN ST STE 250 | | | | INDIANAPOLIS | IN | 46260-1327 | | | January 6, 2025 by First Class Mail |
| 27552656 | GOLLING BUICK GMC | 1491 S LAPEER RD | | | | LAKE ORION | MI | 48360-1438 | | | January 6, 2025 by First Class Mail |
| 27553690 | GOLYA, GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558402 | GONZAGA ASHLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553831 | GONZALES, AUSTIN RAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553726 | GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558523 | GONZALEZ, ROSELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553915 | GONZALEZ, STEPHANIE E | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556993 | GOOD FEET STORE, THE | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27558159 | GOOD GREEK MOVERS | 1333 N JOG RD | | | | WEST PALM BEACH | FL | 33413-1024 | | | January 6, 2025 by First Class Mail |
| 29465593 | GOOD PEOPLE CLUB ENTERTAINMENT LLC | 4500 PARK GRANADA BLVD | SUITE 202 | | | CALABASAS | CA | 91302 | | | January 6, 2025 by First Class Mail |
| 27558404 | GOODLING JOEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561278 | GOODLING, JOEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564559 | GOODMAN ACKER PC | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 27558528 | GOODMAN, JUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561279 | GOODWILL, VINCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559075 | GOODWILL, VINCENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552467 | GOODYEAR | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27552376 | GOOGLE | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769801 | GOOGLE FIBER INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | January 6, 2025 by First Class Mail |
| 27856543 | GOOGLE FIBER INC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PWY | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 29465594 | GOOGLE FIBER INC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 49TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856542 | GOOGLE FIBER INC. | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 27555333 | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 29465596 | GOOGLE LLC | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465595 | GOOGLE, LLC | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 27557971 | GOOGLE-OPTIMUM | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465597 | GOPHER STAGE LIGHTING INC | 4141 CEDAR AVE | | | | MINNEAPOLIS | MN | 55407 | | | January 6, 2025 by First Class Mail |
| 27556458 | GORDON FEINBLATT LLC | 1001 FLEET STREET | SUITE 700 | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27562309 | GORDON H. EDES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562310 | GORDON LAMAR LAKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558685 | GORDON MONEYHAN JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558405 | GORDON-DILLS LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561280 | GORG, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555697 | GORHAM COMMUNICATIONS | 100 MARKET ST | PO BOX 235 | | | GORHAM | KS | 67640 | | | January 6, 2025 by First Class Mail |
| 27856544 | GORHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 100 MARKET ST | | | GORHAM | KS | 67640 | | | January 6, 2025 by First Class Mail |
| 27856545 | GORHAM COMMUNICATIONS | ATTN: MICHAEL MURPHY | PO BOX 235 | | | GORHAM | KS | 67640 | | | January 6, 2025 by First Class Mail |
| 27856546 | GORHAM COMMUNICATIONS | ATTN: TONYA MURPHY | 100 MARKET ST | | | GORHAM | KS | 67640 | | | January 6, 2025 by First Class Mail |
| 27769802 | GORHAM COMMUNICATIONS | ATTN: TONYA MURPHY, SECRETARY/TREASURER | PO BOX 235 | | | GORHAM | KS | 67640 | | | January 6, 2025 by First Class Mail |
| 27558403 | GORMAN CHERYL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553562 | GOSSARD-COOK, JIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553342 | GOTERA GERALDINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553742 | GOTTLIEB, ARIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476854 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD AU1L298893 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764111 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD AU1L298893 | PIMCO | LEVEL 30, DAVID MALCOLM JUSTICE CENTRE | 28 BARRACK STREET | | PERTH, WEST AUSTRALIA | | 6000 | AUSTRALIA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557711 | GOVERNMENT PENSION INVESTMENT FUND JAPAN | TORANOMON HILLS MORI TOWER | 7TH FLOOR | MINATO-KU | | TOKYO | | 1-23-1 | JAPAN | | January 6, 2025 by First Class Mail |
| 27553703 | GOWEN, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552559 | GP GENERATE | 12521 VENICE BLVD | | | | LOS ANGELES | CA | 90066-3701 | | | January 6, 2025 by First Class Mail |
| 27558157 | GPS IMPACT | 1322 G STREET SE | | | | WASHINGTON | DC | 20003 | | | January 6, 2025 by First Class Mail |
| 27555078 | GRACE JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561281 | GRACE, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556062 | GRACENOTE MEDIA SERVICES LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | | | January 6, 2025 by First Class Mail |
| 27769803 | GRACENOTE MEDIA SERVICES LLC | 675 AVENUE OF THE AMERICAS | FL 4 | | | NEW YORK | NY | 10010-5100 | | | January 6, 2025 by First Class Mail |
| 27554347 | GRACENOTE MEDIA SERVICES LLC | ATTN: GENERAL COUNSEL | 675 AVENUE OF THE AAMERICAS FL AREAR | | | NEW YORK | NY | 10010-5117 | | | January 6, 2025 by First Class Mail |
| 27769804 | GRACENOTE MEDIA SERVICES LLC | ATTN: SIMON ADAMS, CPO | 40 MEDIA DR | | | QUEENSBURY | NY | 12804 | | | January 6, 2025 by First Class Mail |
| 27556864 | GRACENOTE MEDIA SERVICES LLC | ATTN: SIMON ADAMS, CPO | 675 AVENUE OF THE AAMERICAS FL AREAR | | | NEW YORK | NY | 10010-5117 | | | January 6, 2025 by First Class Mail |
| 27553348 | GRACK BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561282 | GRADY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856549 | GRAFTON TECHNOLOGIES | ATTN: GENERAL COUNSEL | SUSAN HAMILTON, VP | 301 COMMERCE BLVD | | JERSEYVILLE | IL | 62052 | | SHAMILTON@GTEC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769805 | GRAFTON TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27856547 | GRAFTON TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 301 COMMERCE BLVD | | | JERSEYVILLE | IL | 62052 | | | January 6, 2025 by First Class Mail |
| 27856548 | GRAFTON TECHNOLOGIES, INC. | ATTN: KEVIN HAMILTON, VP | 301 COMMERCE BLVD. | | | JERSEYVILLE | IL | 62052 | | | January 6, 2025 by First Class Mail |
| 27555361 | GRAFTON TECHNOLOGIES, INC. | P O BOX 428 | | | | JERSEYVILLE | IL | 62052 | | GTIACCTPAY@GTEC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558292 | GRAHAM OLESON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559077 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | | | January 6, 2025 by First Class Mail |
| 27560890 | GRAINGER | DEPT 853509172 | | | | PALATINE | IL | 60038-0001 | | | January 6, 2025 by First Class Mail |
| 27553882 | GRAJO, RALPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553708 | GRALNIK, RONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556588 | GRAND CANYON UNIVERSITY | 3300 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3030 | | | January 6, 2025 by First Class Mail |
| 27769806 | GRAND CANYON UNIVERSITY | 3300 WEST CAMELBACK RD | | | | PHOENIX | AZ | 85017 | | | January 6, 2025 by First Class Mail |
| 27557206 | GRAND CANYON UNIVERSITY | ATTN: BARRY BUETEL | 3300 WEST CAMELBACK RD | | | PHOENIX | AZ | 85017 | | BARRY.BUETEL@GCU.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552813 | GRAND CANYON UNIVERSITY-PHOENIX | 3300 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3030 | | | January 6, 2025 by First Class Mail |
| 27556284 | GRAND CASINO | 201 MAIN STREET SUITE 125 | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27856554 | GRAND MOUND | ATTN: TRAVIS BALLOU | 705 CLINTON ST | | | GRAND MOUND | IA | 52751 | | | January 6, 2025 by First Class Mail |
| 27856553 | GRAND MOUND COMMUNICATIONS | ATTN: MARCUS BEHNKEN, GM | 705 CLINTON STREET | | | GRAND MOUND | IA | 52751 | | | January 6, 2025 by First Class Mail |
| 27769807 | GRAND MOUND COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL MANAGER | 705 CLINTON STREET, PO BOX 316 | | | GRAND MOUND | IA | 52751 | | | January 6, 2025 by First Class Mail |
| 29465598 | GRAND VALLEY STATE UNIVERSITY-ALLENDALE | 1 CAMPUS DR | | | | ALLENDALE | MI | 49401 | | | January 6, 2025 by First Class Mail |
| 27553729 | GRAND, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856550 | GRANDE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27856552 | GRANDE COMMUNICATIONS NETWORKS LLC | ATTN: EVP AND CHIEF ADMINISTRATIVE OFFICER | 650 COLLEGE ROAD EAST | SUITE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27856551 | GRANDE COMMUNICATIONS NETWORKS LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557712 | GRANGE MUTUAL CASUALTY CO | 671 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43206 | | | January 6, 2025 by First Class Mail |
| 27559125 | GRANITE BUSTERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27557478 | GRANITE TELECOMMUNICATIONS | 505 VAN NESS AVENUE, ROOM 2003 | | | | SAN FRANCISCO | CA | 94102 | | | January 6, 2025 by First Class Mail |
| 27560877 | GRANITE TELECOMMUNICATIONS | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | | January 6, 2025 by First Class Mail |
| 27562311 | GRANT ANDREW LONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562312 | GRANT AUGUST PORTELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562313 | GRANT PAYTON AVERY STELZER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562315 | GRANT RICE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557746 | GRANT, MACEO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557747 | GRANT, PERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555362 | GRANTSBURG TELCOM | 139 W. MADISON | | | | GRANTSBURG | WI | 54840 | | TERRY@GRANTSBURGTELCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465599 | GRANTSBURG TELCOM | ATTN: GENERAL COUNSEL | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27555363 | GRANTSBURG TELCOM | | | | | | | | | TERRY@GRANTSBURGTELCOM.COM | January 7, 2025 by Email |
| 27856555 | GRANTSBURG TELCOM, INC. | ATTN: MARK ANDERSON, GM | 139 W. MADISON AVENUE | | | GRANTSBURG | WI | 54840 | | | January 6, 2025 by First Class Mail |
| 27856556 | GRANTSBURG TELECOM INC | ATTN: GENERAL COUNSEL | 139 W MADISON AVE | | | GRANTSBURG | WI | 54840 | | | January 6, 2025 by First Class Mail |
| 27769808 | GRANTSBURG TELECOM INC | ATTN: GENERAL COUNSEL | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27564549 | GRAPEVINE MUSTANG FOOTBALL BOOSTER CLUB | 2305 WOODMOOR LANE | | | | COLLEYVILLE | TX | 76034 | | | January 6, 2025 by First Class Mail |
| 27560882 | GRAPHIC STUDIO INC | DBA ADNORMOUS GRAPHICS | 1092 W. ATLANTA ST. SE #800 | | | MARIETTA | GA | 30060 | | | January 6, 2025 by First Class Mail |
| 27560592 | GRAPHICS OUTFITTERS INC | 3210 GREY HAWK COURT | | | | CARLSBAD | CA | 92010 | | | January 6, 2025 by First Class Mail |
| 29465600 | GRASS VALLEY USA LLC | 125 CROWN POINT COURT | | | | GRASS VALLEY | CA | 95945 | | | January 6, 2025 by First Class Mail |
| 27555707 | GRASS VALLEY USA LLC | 310 PROVIDENCE MINE RD | STE 200 | | | NEVADA CITY | CA | 95959-2959 | | | January 6, 2025 by First Class Mail |
| 27557345 | GRASSROOTS MEDIA LLC | 146 MONTGOMERY AVENUE SUITE 201 | | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27555241 | GRAVITY MEDIA CORP | 7701 HASKELL AVE | | | | VAN NUYS | CA | 91406 | | | January 6, 2025 by First Class Mail |
| 27555563 | GRAY ROBINSON PA | 301 E. PINE STREET, SUITE 1400 | | | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27754276 | GRAY TELEVISION, INC. | ATTN: HILTON H. HOWELL JR., CHAIRMAN AND CEO | KEVIN LATEK, CHIEF LEGAL & DEVELOPMENT OFFICER | 4370 PEACHTREE ROAD, NE, SUITE 400 | | ATLANTA | GA | 30319 | | HILTON.HOWELL@GRAY.TV; KEVIN.LATEK@GRAY.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875311 | GRAYROBINSON, P.A. | C/O SACHA DYSON, ESQ. | P.O. BOX 3324 | | | TAMPA | FL | 33602-3324 | | SACHA.DYSON@GRAY-ROBINSON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562316 | GRAYSON WILLIAM MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560987 | GREAT AMERICA FINANCIAL SERVICES CORP | PO BOX 660831 | | | | DALLAS | TX | 75266 | | | January 6, 2025 by First Class Mail |
| 27557204 | GREAT AMERICAN GOLF MEDIA & MARKETING | ATTN: RAY ADAMS | P.O BOX 2494 | | | CAREFREE | AZ | 85377 | | GOLFADAMS@MSN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769809 | GREAT AMERICAN GOLF MEDIA & MARKETING | P.O BOX 2494 | | | | CAREFREE | AZ | 85377 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554080 | GREAT AMERICAN GOLF MEDIA & MARKETING | | | | | | | | | GOLFADAMS@MSN.COM | January 7, 2025 by Email |
| 27552110 | GREAT AMERICAN GOLF MEDIA AND MARKETING | PO BOX 2494 | | | | CAREFREE | AZ | 85377-2494 | | | January 6, 2025 by First Class Mail |
| 27856558 | GREAT AMERICAN INSURANCE COMPANY | ATTN: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856560 | GREAT AMERICAN INSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT / UNDERWRITING DEPARTMENT | CHICAGO UNDERWRITING GROUP, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | CHICAGO | IL | 60606-1905 | | CLAIMNOTICE@CUG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856561 | GREAT AMERICAN INSURANCE COMPANY | ATTN: EXECUTIVE LIABILITY DIVISION, CLAIMS DEPARTMENT | P.O. BOX 66943 | | | CHICAGO | IL | 60666 | | | January 6, 2025 by First Class Mail |
| 27856557 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 301 E. FOURTH STREET | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27856559 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB | P.O. BOX 5105 | | SCRANTON | PA | 18505-0518 | | CHUBBCLAIMSFIRSTNOTICE@CHUBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856562 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | | | January 6, 2025 by First Class Mail |
| 27856563 | GREAT AMERICAN INSURANCE GROUP | ATTN: GENERAL COUNSEL | PO BOX 66943 | | | CHICAGO | IL | 60666 | | | January 6, 2025 by First Class Mail |
| 27552794 | GREAT AMERICAN MEDIA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27557157 | GREAT CLIPS-MN | 4400 W 78TH ST | | | | MINNEAPOLIS | MN | 55435-5444 | | | January 6, 2025 by First Class Mail |
| 29442981 | GREAT GRAY COLLECTIVE INVESTMENT TRUST - PGIM HIGH YIELD BOND FUND CIT | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442982 | GREAT GRAY COLLECTIVE INVESTMENT TRUST - PGIM STRATEGIC BOND FUND CIT | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29442983 | GREAT GRAY COLLECTIVE INVESTMENT TRUST - PGIM TOTAL RETURN BOND FUND CIT | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880210 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM STRATEGIC BOND FUND CIT US0M01CXS1 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764377 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM STRATEGIC BOND FUND CIT US0M01CXS1 | PGIM INC | 1100 NORTH MARKET ST 9TH FLOOR | | | WILMINTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 28879860 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764378 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | PGIM INC | 1100 N MARKET ST 9TH FLOOR | | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 28879864 | GREAT GRAY COLLECTIVE INVESTMENT TRUST US0M01GGG2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764379 | GREAT GRAY COLLECTIVE INVESTMENT TRUST US0M01GGG2 | PRUDENTIAL INSURANCE | 1100 N MARKET ST | 9TH FLOOR | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564221 | GREAT LAKES BREWING COMPANY | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | January 6, 2025 by First Class Mail |
| 27558253 | GREAT LAKES BREWING COMPANY | 2516 MARKET AVE | | | | CLEVELAND | OH | 44113-3434 | | | January 6, 2025 by First Class Mail |
| 27555640 | GREAT LAKES HONDA | 43 PRUITT BLVD | | | | AKRON | OH | 44310 | | | January 6, 2025 by First Class Mail |
| 27560632 | GREAT LAKES MECHANICAL CORP | 1749 HIGHWOOD W | | | | PONTIAC | MI | 48340-1264 | | | January 6, 2025 by First Class Mail |
| 27559915 | GREAT PLAINS CABLE TV | 1600 GREAT PLAINS CTR | | | | BLAIR | NE | 68008 | | ACCOUNTSPAYABLE@GPCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769810 | GREAT PLAINS COMMUNICATIONS | ATTN: LEANNE QUIST | 1635 FRONT ST | | | BLAIR | NE | 68008 | | | January 6, 2025 by First Class Mail |
| 27551883 | GREAT SOUTHERN BANK | 1200 E WOODHURST DR SUITE S100 | | | | SPRINGFIELD | MO | 65804 | | | January 6, 2025 by First Class Mail |
| 27564144 | GREAT SOUTHERN WOOD PRESERVATION | 11 STANWIX ST., 5TH FLOOR | | | | PITTSBURGH | PA | 15222 | | | January 6, 2025 by First Class Mail |
| 27564493 | GREATER CLEVELAND PARTNERSHIP | 200 PUBLIC SQ STE 3900 | | | | CLEVELAND | OH | 44114-2322 | | | January 6, 2025 by First Class Mail |
| 27560606 | GREATER CLEVELAND SPORTS COMMISSION | 334 EUCLID AVE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27769277 | GREATER CLEVELAND SPORTS HALL OF FAME | 1120 CHESTER AVE STE 470 | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27559225 | GREATER COLUMBUS SPORTS COMMISSION | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27555115 | GREATER COLUMBUS SPORTS COMMISSION LLC | 155 W NATIONWIDE BLVD STE 125 | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27560896 | GREATER COLUMBUS SPORTS COMMISSION LLC | DEPT L-3431 | | | | COLUMBUS | OH | 43260 | | | January 6, 2025 by First Class Mail |
| 27556293 | GREATER MANKATO HDM 2021 INC | 212 E WALNUT ST SUITE 1 | | | | MANKATO | MN | 56001 | | | January 6, 2025 by First Class Mail |
| 27555201 | GREATER PHOENIX CHAMBER OF COMMERCE | 2575 E CAMELBACK RD STE 410 | | | | PHOENIX | AZ | 85016-9248 | | | January 6, 2025 by First Class Mail |
| 27555751 | GREATER ST LOUIS INC | 211 NORTH BROADWAY | SUITE 2200 | | | ST LOUIS | MO | 63102-2732 | | | January 6, 2025 by First Class Mail |
| 27560644 | GREATER TWIN CITIES UNITED WAY | 404 SOUTH EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | | January 6, 2025 by First Class Mail |
| 27557748 | GREATHOUSE, ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555246 | GREEK FIRE LLC | 79 MAIN STREET | SUITE 38 | | | PORT WASHINGTON | NY | 11050 | | | January 6, 2025 by First Class Mail |
| 27556531 | GREEN APPLE-JG WENTWORTH-CORP PLATFORM | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560543 | GREEN CLEAN OHIO LLC | 2580 E 93RD STREET | | | | CLEVELAND | OH | 44104 | | | January 6, 2025 by First Class Mail |
| 27856564 | GREEN HILLS COMMUNICATIONS, INC. | ATTN: SIDNA MCCAUSLIN | PO BOX 227 | | | BRECKENRIDGE | MO | 64625 | | | January 6, 2025 by First Class Mail |
| 27559089 | GREEN LIGHT | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | January 6, 2025 by First Class Mail |
| 27553279 | GREEN MICHAELA EBONI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769811 | GREEN OUTDOORS, LLC | 2607 CLARK ROAD | | | | TAMPA | FL | 33618 | | | January 6, 2025 by First Class Mail |
| 27553978 | GREEN OUTDOORS, LLC | ATTN: RONNIE GREEN | 2607 CLARK ROAD | | | TAMPA | FL | 33618 | | RGREEN@AFISHINGSTORY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557749 | GREEN, NICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559319 | GREENLIGHT FINANCIAL | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27552796 | GREER MARGOLIS MITCHELL BURNS | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27562317 | GREG ALAN LITCHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558771 | GREG CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554682 | GREG FLORES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554909 | GREG J. PAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562318 | GREG N. KOPP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562319 | GREG PAUL MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562320 | GREG TRUDE NOYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562321 | GREG VOMERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562322 | GREGG CHARLES PROSSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562323 | GREGG WILLIAM SCHMIDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562324 | GREGORY ALAN BRYANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562325 | GREGORY ANDREW PIERCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562326 | GREGORY DALE LOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562327 | GREGORY F. MATTHIAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27768223 | GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST., ROOM 410 | | | | ST. LOUIS | MO | 63103 | | KRATKYN@STLOUIS-MO.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560988 | GREGORY FX DALY COLLECTOR OF REVENUE | PO BOX 66787 | | | | ST LOUIS | MO | 63166-6787 | | | January 6, 2025 by First Class Mail |
| 27562328 | GREGORY HANES TEPPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558778 | GREGORY HUDSON BEVERSDORF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558856 | GREGORY J. LEATH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562329 | GREGORY JAMES BIGGINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562330 | GREGORY JOHN BADOVINAC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562331 | GREGORY JOHN CALVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562332 | GREGORY KELSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562333 | GREGORY LASHONN COLSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562334 | GREGORY LEE ELZEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562335 | GREGORY LEE LILLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562336 | GREGORY LYNN LONGSTAFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562337 | GREGORY R. SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562338 | GREGORY THOMAS REAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562339 | GREGORY THOMAS SCHULTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562340 | GREGORY WAYNE HARTUNG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562341 | GREGORY WAYNE JANSSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552240 | GREGORY WELTEROTH ADVERTISING | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552138 | GRESHAM SYMONTY (SYMONTY) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553370 | GRESHAM, SYMONTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562342 | GRETCHEN J KANEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562343 | GRETCHEN KAY EASTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551825 | GRETCHEN WHITMER FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769812 | GREYLINE MEDIA LLC | ATTN: GENERAL COUNSEL | 4501 CARSON ST NE | | | ST PETERSBURG | FL | 33703 | | | January 6, 2025 by First Class Mail |
| 27769813 | GREYLINE MEDIA LLC | ATTN: REAGAN FEENEY, VP, CONTENT PARTNERSHIPS | 2500 BROADWAY | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27556742 | GREYLINE MEDIA, LLC | 4501 CARSON ST NE | | | | ST PETERSBURG | FL | 33704 | | | January 6, 2025 by First Class Mail |
| 27856565 | GREYWOLF CLO CII, LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 27859528 | GREYWOLF CLO II LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 28894322 | GREYWOLF CLO II LTD KY0M000DV9 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD., SUITE 201 | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764380 | GREYWOLF CLO II LTD KY0M000DV9 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442984 | GREYWOLF CLO II, LTD | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859525 | GREYWOLF CLO III LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 28894327 | GREYWOLF CLO III LTD REISSUE KY0M005TD2 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD., SUITE 201 | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764381 | GREYWOLF CLO III LTD REISSUE KY0M005TD2 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442985 | GREYWOLF CLO III, LTD. (RE-ISSUE) | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859531 | GREYWOLF CLO IV LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 28894331 | GREYWOLF CLO IV LTD REISSUE KY0M005K35 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD., SUITE 201 | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764382 | GREYWOLF CLO IV LTD REISSUE KY0M005K35 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442986 | GREYWOLF CLO IV, LTD. (RE-ISSUE) | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894336 | GREYWOLF CLO V LTD KY0M002V92 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD., SUITE 201 | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764383 | GREYWOLF CLO V LTD KY0M002V92 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856571 | GREYWOLF CLO V, LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442987 | GREYWOLF CLO V, LTD. | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894944 | GREYWOLF CLO VI LTD KY0M0048N1 | CHRISTOPHER SAMIOS, GENERAL COUNSEL | 4 MANHATANVILLE RD., SUITE 201 | | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764384 | GREYWOLF CLO VI LTD KY0M0048N1 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856570 | GREYWOLF CLO VI, LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 29442988 | GREYWOLF CLO VI, LTD. | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859534 | GREYWOLF CLO VII LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 28895365 | GREYWOLF CLO VII LTD KY0M004SV9 | ATTN: CHRISTOPHER SAMIOS, GENERAL COUNSEL | 4 MANHATTNAVILLE RD., SUITE 201 | | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764385 | GREYWOLF CLO VII LTD KY0M004SV9 | GREYWOLF LOAN MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442989 | GREYWOLF CLO VII, LTD. | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894316 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER FUND LP KY0M006NQ5 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764387 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER FUND LP KY0M006NQ5 | HARNEYS FIDUCIARY (CAYMAN) LIMITED | HARBOUR PLACE, 103 SOUTH CHURCH ST, BOX 10240 | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442990 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894319 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER QPA FUND LP KY0M006NP7 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD., SUITE 201 | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764388 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER QPA FUND LP KY0M006NP7 | GREYLOCK CAPITAL MANAGEMENT | HARNEYS FIDUCIARY (CAYMAN) LIMITED | HARBOUR PLACE, 103 SOUTH CHURCH ST, BOX 10240 | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29442991 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER QPA FUND, L.P. | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557713 | GREYWOLF LOAN MANAGEMENT | 4 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577 | | | January 6, 2025 by First Class Mail |
| 29442992 | GREYWOLF OPPORTUNITIES MASTER FUND II LP | GREYWOLF CAPITAL MANAGEMENT LP | ATTN: HARRY TYSON, MILAN BULL | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | | GWAGENCY@GREYWOLFCAPITAL.COM ; MILAN.BULL@GREYWOLFCAPITAL.COM; LOANDOCS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28894311 | GREYWOLF OPPORTUNITIES MASTER FUND II LP KY0M008QB6 | CHRISTOPHER SAMIOS | GENERAL COUNSEL | 4 MANHATTANVILLE RD | | PURCHASE | NY | 10577 | | SETTLEMENTS@GREYWOLFCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764386 | GREYWOLF OPPORTUNITIES MASTER FUND II LP KY0M008QB6 | HARNEYS FIDUCIARY (CAYMAN) LIMITED | HARBOUR PLACE, 103 SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29465601 | GRIDLEY CABLE | 108 E. THIRD STREET | | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |
| 27856572 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |
| 27769814 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | | | January 6, 2025 by First Class Mail |
| 27769815 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 196 NORTH FOREST AVE | | | HARTWELL | GA | 30643 | | | January 6, 2025 by First Class Mail |
| 27856573 | GRIDLEY CABLE | ATTN: HERBERT FLESHER, GM | 108 E. THIRD STREET | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |
| 27856574 | GRIDLEY CABLE | ATTN: JIMMY BRIDGES | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | January 6, 2025 by First Class Mail |
| 27559916 | GRIDLEY CABLE | PO BOX 129 | | | | GRIDLEY | IL | 61744-0129 | | TPALMER@GRIDTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562344 | GRIFFIN BRADLEY JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769816 | GRIFFIN COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27856575 | GRIFFIN COMMUNICATIONS LLC | KOTV-TV | ATTN: GENERAL COUNSEL | 30 N BOSTON AVE | | TULSA | OK | 74104 | | | January 6, 2025 by First Class Mail |
| 27856576 | GRIFFIN COMMUNICATIONS LLC | KWTV-V | ATTN: GENERAL COUNSEL | 100 WEST MAIN | STE 100 | OKLAHOMA | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 27552139 | GRIFFIN ELIZABETH (LIZ) M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557750 | GRIFFIN, CAYLEIGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553717 | GRIFFITH, ALEXA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558407 | GRIGELY STEPHEN (STEVE) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557751 | GRIGGY, LAURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558574 | GRILLAERT, ERIC CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465602 | GRISWOLD COOP TELEPHONE CO | 607 MAIN STREET | | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 27769817 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | January 6, 2025 by First Class Mail |
| 27769818 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | January 6, 2025 by First Class Mail |
| 27856577 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 27559917 | GRISWOLD COOP TELEPHONE CO | PO BOX 640 | | | | GRISWOLD | IA | 51535-0640 | | GCTC@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856578 | GRISWOLD COOP TELEPHONE CO. | ATTN: BOB DRAGO | 607 MAIN STREET | | | GRISWOLD | IA | 51535 | | | January 6, 2025 by First Class Mail |
| 29465603 | GRITS AND EGGS BREAKFAST KITCHEN | 3205 CUMBERLAND BLVD SE STE 105 | | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 29465604 | GRIZZLIES | ATTN: GENERAL COUNSEL | 191 BEALE ST | | | MEMPHIS | TN | 38103 | | | January 6, 2025 by First Class Mail |
| 27551961 | GROH BEAUTY CORP | 709 W. AZEELE ST SUITE A | | | | TAMPA | FL | 33606 | | | January 6, 2025 by First Class Mail |
| 27559262 | GROOVE HONDA | 4955 NEW CAR DRIVE | | | | COLORADO SPRINGS | CO | 80923 | | | January 6, 2025 by First Class Mail |
| 27557752 | GROSSI, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552855 | GROUP 1001 | 401 PENNSYLVANIA PKWY SUITE 300 | | | | INDIANAPOLIS | IN | 46280-1385 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557033 | GROUP M DIRECT-NETWORK EXCLUSIVE | 498 7TH AVE | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27553072 | GROUP M LOCAL BROADCAST | PO BOX 4304 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27553073 | GROUP M MATRIX | PO BOX 4307 | | | | NEW YORK | NY | 10163-4307 | | | January 6, 2025 by First Class Mail |
| 27552593 | GROUP M MATRIX-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552126 | GROUP M MATRIX-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552627 | GROUP M MINDSHARE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465608 | GROUP M MOTION | PO BOX 4304 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27552594 | GROUP M MOTION-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556755 | GROUP ONE LIMITED | 70 SEA LANE | | | | FARMINGDALE | NY | 11735 | | | January 6, 2025 by First Class Mail |
| 27769819 | GROUPE TVA INC | ATTN: GENERAL COUNSEL | 1600 BOULEVARD DE MAISONNEUVE EST | | | MONTREAL | QC | H2L 4P2 | CANADA | | January 6, 2025 by First Class Mail |
| 27856579 | GROUPE TVA INC | ATTN: GENERAL COUNSEL | QUEBECOR MEDIA INC. | 612 ST-JACQUES ST., 17TH FLOOR | | MONTREAL | QC | H3C 3MA | CANADA | | January 6, 2025 by First Class Mail |
| 29465605 | GROUPE TVA INC. | 1600 BOUL DE MAISONNEUVE E | | | | MONTREAL | QC | H2L 4P2 | CANADA | | January 6, 2025 by First Class Mail |
| 29465606 | GROUPM HOLDINGS INC | PO BOX 4304 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 29465607 | GROUPM LOCAL BROADCASTING | PO BOX 4304 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27553071 | GROUPM LOCAL BROADCASTING . | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27556575 | GROVE COLLABORATIVE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564503 | GROW FINANCIAL FEDERAL CREDIT UNION | 202 S 22ND ST | | | | TAMPA | FL | 33605-6396 | | | January 6, 2025 by First Class Mail |
| 27554189 | GRUBB & ELLIS MANAGEMENT SERVICES INC | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | STE 102 | | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27554480 | GRUBB & ELLIS MANAGEMENT SERVICES INC | TTERTT ASSOCIATES | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27556586 | GRUBHUB HOLDINGS INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559918 | GRUNDY CENTER MUNICIPAL | 706 SIXTH ST | P.O. BOX 307 | | | GRUNDY CENTER | IA | 50683 | | BILLING.CLERK@GCMUNI.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769821 | GRUNDY CENTER MUNICIPAL | ATTN: GENERAL COUNSEL | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | January 6, 2025 by First Class Mail |
| 27856580 | GRUNDY CENTER MUNICIPAL | ATTN: GENERAL COUNSEL | 706 SIXTH ST | | | GRUNDY CENTER | IA | 50638 | | | January 6, 2025 by First Class Mail |
| 27856581 | GRUNDY CENTER MUNICIPAL | ATTN: JEFF CARSON | 706 SIXTH STREET | | | GRUNDY CENTER | IA | 50638 | | | January 6, 2025 by First Class Mail |
| 27856582 | GS DIRECT LLC | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856583 | GS PEP IX OFFSORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856584 | GS PEP OFFSHORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856585 | GS PEP X OFFSHORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27856586 | GSP FINANCE LLC | ATTN: GENERAL COUNSEL | 6 EAST 43RD STREET, 19TH FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856587 | GSS | ATTN: GENERAL COUNSEL | 1537 MAIN STREET | | | SPRINGFIELD | MA | 01103 | | | January 6, 2025 by First Class Mail |
| 29465610 | GTB | PO BOX 4312 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 29465609 | GTB-GLOBAL BLUE . | PO BOX 4312 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553074 | GTB-GLOBAL TEAM BLUE | PO BOX 4312 | | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27552595 | GTB-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856588 | GTC INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST | STE 500 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27559920 | GTC, INC. | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559919 | GTC, INC. | | | | | | | | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 7, 2025 by Email |
| 27556468 | GTECH DESIGNS LLC | 101 N HAVEN ST | SUITE 301 | | | BALTIMORE | MD | 21224 | | | January 6, 2025 by First Class Mail |
| 27560580 | GTS ATHLETIC | 3077 CLAIREMONT DR. | # B-509 | | | SAN DIEGO | CA | 92117 | | | January 6, 2025 by First Class Mail |
| 29465611 | GUADALUPE VALLEY COMMUNICATION | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132 | | | January 6, 2025 by First Class Mail |
| 27559921 | GUADALUPE VALLEY COMMUNICATION | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132-5900 | | JOSH.PETTIETTE@GVTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465612 | GUADALUPE VALLEY COMMUNICATIONS SYSTEMS, LP | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132-5900 | | | January 6, 2025 by First Class Mail |
| 27856589 | GUADALUPE VALLEY COMMUNICATIONS SYSTEMS, LP | ATTN: RITCHIE SORELLS | 36101 FM3159 | | | NEW BRAUNFELS | TX | 78132 | | | January 6, 2025 by First Class Mail |
| 27559272 | GUARANTEED RATE | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | January 6, 2025 by First Class Mail |
| 27553758 | GUARDADO, JOSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558095 | GUARDIAN ALARM | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27557714 | GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27553306 | GUARY KETURAH LE SHAAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552735 | GUERRA DEBERRY & COODY | 219 E HOUSTON; STE 300 | | | | SAN ANTONIO | TX | 78205 | | | January 6, 2025 by First Class Mail |
| 27558535 | GUERRA, AMANDA LAURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465613 | GUESSTIMATE PUBLISHING GMBH | ADALBERTSTR 8 | | | | BERLIN | | 10999 | GERMANY | | January 6, 2025 by First Class Mail |
| 27711860 | GUIDED SEARCH PARTNERS | 307 INTERNATIONAL CIRCLE, STE 560 | | | | HUNT VALLEY | MD | 21030 | | ZFRANCIK@GUIDEDSEARCHPARTNERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560579 | GUIDED SEARCH PARTNERS LLC | 307 INTERNATIONAL CIRCLE | STE 560 | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29465614 | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY | SUITE 225, | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27556258 | GULF STATES TOYOTA | 79 MADISON AVE. | | | | NEW YORK | NY | 10016-7802 | | | January 6, 2025 by First Class Mail |
| 27564513 | GUN OWNERS ACTION FUND | 210 W PENNSYLVANIA STE 250 | | | | TOWSON | MD | 21204 | | | January 6, 2025 by First Class Mail |
| 27561697 | GUNTER, BRIAN N. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553712 | GURALEWSKI, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465615 | GUROCK SOFTWARE GMBH | PO BOX 735372 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 29465616 | GUS MACHADO FORD | 1200 W 49TH ST | | | | HIALEAH | FL | 33012 | | | January 6, 2025 by First Class Mail |
| 27553338 | GUSTAFSON SARAH M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562345 | GUSTAV Z LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562346 | GUSTAVO AGUILAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553241 | GUTHRIE KELYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559301 | GUTHY RENKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553709 | GUTIERREZ, EDMUND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562347 | GUY ANDREW HEBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562348 | GUY G. OPPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562349 | GUY PATRICK PAVLAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556283 | GUY ROOFING | 201 JONES ROAD | | | | SPARTANBURG | SC | 29307 | | | January 6, 2025 by First Class Mail |
| 27553711 | GUYMON, WAYNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553706 | GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557753 | GWYNN JR., TONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559922 | H & B CABLE SERVICES, INC. | 108 N MAIN ST | | | | HOLYROOD | KS | 67450 | | SJOHNSON@HBCOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559923 | H & B CABLE SERVICES, INC. | | | | | | | | | SJOHNSON@HBCOMM.NET | January 7, 2025 by Email |
| 27769839 | H&B CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | January 6, 2025 by First Class Mail |
| 29465626 | H&B CABLE SERVICES, INC. | 108 N. MAIN STREET | | | | HOLYROD | KS | 67450 | | | January 6, 2025 by First Class Mail |
| 27856613 | H&B CABLE SERVICES, INC. | ATTN: ROBERT KOCH, GM | 108 N. MAIN STREET | | | HOLYROOD | KS | 67450 | | | January 6, 2025 by First Class Mail |
| 27558112 | H&L PARTNERS | 100 WEBSTER STREET | | | | OAKLAND | CA | 94607 | | | January 6, 2025 by First Class Mail |
| 27564531 | H&R BLOCK | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27552024 | H&R BLOCK, INC. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553390 | HAAG, MCKENNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557153 | HABERMAN | 430 1ST AVE NORTH | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27554662 | HADLEY HANSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553707 | HAHN, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554673 | HAIDEE MEJIA GONZALEZ SANDOVAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558427 | HAIDER FAHAD IQBAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555033 | HAILEY CHISHOLM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564538 | HAIR CLUB | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 29465617 | HAIVISION NETWORK VIDEO INC | 750 ESTATE DR | STE 104 | | | DEERFIELD | IL | 60015 | | | January 6, 2025 by First Class Mail |
| 27556011 | HAIVISION NETWORK VIDEO INC | PO BOX 95453 | | | | CHICAGO | IL | 60694 | | | January 6, 2025 by First Class Mail |
| 27556174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562350 | HAL DAVID WENDLINGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558408 | HALBERT CHRISTOPHER (CHRIS) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859543 | HALCYON LOAN ADVISORS FUNDING 2017 1 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS A LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859546 | HALCYON LOAN ADVISORS FUNDING 2017 2 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS A LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859549 | HALCYON LOAN ADVISORS FUNDING 2018 1 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS 2018-1 LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859552 | HALCYON LOAN ADVISORS FUNDING 2018 2 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS 2018-2 LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27557754 | HALE, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556927 | HALL FINANCIAL GROUP | 1650 RESEARCH DR | | | | TROY | MI | 48083 | | | January 6, 2025 by First Class Mail |
| 27556191 | HALL FINANCIAL GROUP | 1650 RESEARCH DRIVE SUITE 200 | | | | TROY | MI | 48083 | | | January 6, 2025 by First Class Mail |
| 27557755 | HALL, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553694 | HALL, JOSHUA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553704 | HALL, KRYSTAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553693 | HALL, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553895 | HALL, WILLIAM J | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562351 | HALLEY BETH HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558400 | HALLORAN ASHLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557715 | HALSEY POINT ASSET MANAGEMENT | 200 N PACIFIC COAST HWY #675 | | | | EL SEGUNDO | CA | 90245-4340 | | | January 6, 2025 by First Class Mail |
| 27856590 | HALSEY POINT CLO I, LTD | ATTN: GENERAL COUNSEL | 100 N. PACIFIC COAST WAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856591 | HALSTAD TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | January 6, 2025 by First Class Mail |
| 27769822 | HALSTAD TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | January 6, 2025 by First Class Mail |
| 27769823 | HALSTAD TELEPHONE COMPANY | ATTN: MARK FORSETH, CEO | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | January 6, 2025 by First Class Mail |
| 27856592 | HALSTAD TELEPHONE COMPANY | ATTN: MARK FORSETH, CEO | 345 SECOND A VENUE | | | HALSTAD | MN | 56548 | | | January 6, 2025 by First Class Mail |
| 27559925 | HALSTAD TELEPHONE COMPANY | P.O. BOX 55 | | | | HALSTAD | MN | 56548 | | SKETTERL@RRV.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559924 | HALSTAD TELEPHONE COMPANY | | | | | | | | | SKETTERL@RRV.NET | January 7, 2025 by Email |
| 27557756 | HALTER, KATELYNN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557716 | HALYCYON ASSET MANAGEMENT | 477 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27769824 | HAMILTON COBALT INC | ATTN: JOHN NELSON, PRESIDENT | 1001 12TH ST | | | AURORA | NE | 68818 | | | January 6, 2025 by First Class Mail |
| 27554754 | HAMILTON COBALT, INC . - MID-STATE COMMUNITY TV | 1006 12TH ST | | | | AURORA | NE | 68818 | | COBALTCONTENT@HAMILTONTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856593 | HAMILTON COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | HWY 142 EAST, BOX 40 | | | DAHLGREN | IL | 62828 | | | January 6, 2025 by First Class Mail |
| 27856594 | HAMILTON COUNTY COMMUNICATIONS, INC. | ATTN: LISA HARLOW | HWY 142 EAST, BOX 40 | | | DAHLGREN | IL | 62828 | | | January 6, 2025 by First Class Mail |
| 27555340 | HAMILTON GROUP | PO BOX 535061 | | | | GRAND PRAIRIE | TX | 75053 | | | January 6, 2025 by First Class Mail |
| 27553691 | HAMMAREN, GREG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558256 | HAMPSTER INDUSTRIES | 26400 N PHEASANT RUN | | | | MUNDELEIN | IL | 60060-9514 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465618 | HAMPSTER INDUSTRIES-MUNDELEIN | 26400 N PHEASANT RUN | | | | MUNDELEIN | IL | 60060-9514 | | | January 6, 2025 by First Class Mail |
| 27552043 | HAMPTON DIRECT | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27856595 | HANCEL INC D/B/A HANCOCK VIDEO | C/O HANCOCK TELEPHONE | ATTN: GENERAL COUNSEL | PO BOX 608 | 34 READ ST | HANCOCK | NY | 13783 | | | January 6, 2025 by First Class Mail |
| 27553838 | HANES, ELISHA MARIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555107 | HANKINSON, CASEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556766 | HANKOOK | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27554914 | HANNA YATES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27753815 | HANNA, CORNELIUS BRADLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558560 | HANNAH, JUSTIN TYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553891 | HANNUM, SHANNON RAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562352 | HANS DAVID STEELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553699 | HANSEN, BRETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553692 | HANSON, JOSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27875651 | HAPPY THOUGHTS INC | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BISCAYNE BLVD. 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGASTANLEY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876490 | HAPPY THOUGHTS INC | YOEL BANK | LM ADVISORS LLC | 750 B ST STE 3020 | | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553695 | HAPPY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556592 | HAPPYS PIZZA LLC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27557717 | HARBOR CAPITAL ADVISORS INC | 111 SOUTH WACKER DRIVE | 34TH FLOOR. | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27554139 | HARBOR GROUP MANAGEMENT COMPANY | ATTN: GENERAL COUNSEL | 200 PUBLIC SQ | STE 215 | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27856597 | HARBOURVIEW CLO VII-R, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27559368 | HARDEES | 7000 CENTRAL PKWY, STE 1550 | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27556172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562353 | HARDY FREDERICK KLUENDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769825 | HARGRAY CATV COMPANY INC | ATTN: ANDRES TOVAR, VP OF PRODUCT AND MARKETING | 5 BUCK ISLAND RD | | | BLUFFTON | SC | 29910 | | | January 6, 2025 by First Class Mail |
| 27856598 | HARGRAY CATV COMPANY INC | ATTN: LEGAL DEPARTMENT | 870 WILLIAM HILTON PARKWAY, BLDG. C | | | HILTON HEAD ISLAND | SC | 29928 | | | January 6, 2025 by First Class Mail |
| 27554755 | HARGRAY CATV COMPANY, INC. | 870 WILLIAM HILTON PARKWAY | BUILDING C | | | HILTON HEAD | SC | 29928 | | KRISTAN.LUFT@HTC.HARGRAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856599 | HARGRAY CATV COMPANY, INC. | ATTN: SUZANNE COLE, MANAGER | PO BOX 346 | | | BLUFFTON | SC | 29910 | | | January 6, 2025 by First Class Mail |
| 27554757 | HARGRAY CATV COMPANY, INC. | | | | | | | | | KRISTAN.LUFT@HTC.HARGRAY.COM | January 7, 2025 by Email |
| 27856600 | HARGRAY OF GEORGIA INC | ATTN: GENERAL COUNSEL | 870 WILLIAM HILTON PKWY, BLDG C | | | HILTON HEAD ISLAND | SC | 29928-3426 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554758 | HARLAN MUNICIPAL UTILITIES | 2412 SOUTHWEST AVE | | | | HARLAN | IA | 51537 | | JGESSERT@HMUNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769826 | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | | | January 6, 2025 by First Class Mail |
| 27769827 | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27769828 | HARLAN MUNICIPAL UTILITIES | ATTN: JIM GEDWILLOW, DIRECTOR | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27856601 | HARLAN MUNICIPAL UTILITIES | ATTN: KENNETH WEBER | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | January 6, 2025 by First Class Mail |
| 27554759 | HARLAN MUNICIPAL UTILITIES | PO BOX 71 | | | | HARLAN | IA | 51537 | | JGESSERT@HMUNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562354 | HARLAN SANFORD SINGER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559291 | HARLEM GLOBETROTTERS | 55 CAMBRIDGE PKWY STE 200 | | | | CAMBRIDGE | MA | 02142-1218 | | | January 6, 2025 by First Class Mail |
| 27562355 | HARLEY MITCHELL SMITH JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564309 | HARMAN-JBL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560712 | HARMELIN MEDIA | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27558414 | HARMON REED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465619 | HARMONIC INC | 2590 ORCHARD PKWY | | | | SAN JOSE | CA | 95131 | | | January 6, 2025 by First Class Mail |
| 29465620 | HARMONIC INC. | HARMONIC INC. | 2590 ORCHARD PKWY | | | SAN JOSE | CA | 95131 | | | January 6, 2025 by First Class Mail |
| 27856602 | HARMONY CABLE, INC. | ATTN: JILL FISHBAUGHER, VP OPERATIONS | 35 FIRST AVE. N.E. | PO BOX 308 | | HARMONY | MN | 55939 | | | January 6, 2025 by First Class Mail |
| 27769829 | HARMONY TELEPHONE COMPANY | ATTN: JILL HUFFMAN, CEO/GM | 35 1ST AVE NE | | | HARMONY | MN | 55939 | | | January 6, 2025 by First Class Mail |
| 27554760 | HARMONY TELEPHONE COMPANY | PO BOX 308 | | | | HARMONY | MN | 55939 | | | January 6, 2025 by First Class Mail |
| 27555006 | HAROLD DONNELL SIMMONS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562356 | HAROLD M. BOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551986 | HARPER FOR GEORGIA AGRICULTURE COMMISSIONER-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553700 | HARPER, OMAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552013 | HARRAHS | 1 HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | | | January 6, 2025 by First Class Mail |
| 27557757 | HARRELL, JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856603 | HARRIS BROADBAND, LP. | ATTN: PHIL HARRIS | PO BOX 10 | | | BROWNWOOD | TX | 76804 | | | January 6, 2025 by First Class Mail |
| 27558322 | HARRIS SIKES MEDIA | 817 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27561283 | HARRIS, DEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559572 | HARRIS, HALLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553309 | HARRISON DANE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562357 | HARRISON LEE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562358 | HARRISON NEISS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856604 | HARRISONVILLE TELEPHONE CO/ HTC COMMUNICATIONS CO | ATTN: CRAIG HERN | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553344 | HARROLD TIANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557936 | HARRYS RAZORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553003 | HART ASSOCIATES | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | | | January 6, 2025 by First Class Mail |
| 27856606 | HART CABLE | ATTN: WYNDEE MCKINNON | 196 NORTH FOREST AVENUE | | | HARTWELL | GA | 30643 | | | January 6, 2025 by First Class Mail |
| 27856605 | HART CABLE INC | ATTN: GENERAL COUNSEL | 196 NORTH FOREST AVE | | | HARTWELL | GA | 30643 | | | January 6, 2025 by First Class Mail |
| 27769830 | HART CABLE INC | ATTN: GENERAL COUNSEL | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 27554761 | HART CABLE, INC. | PO BOX 750 | | | | HARTWELL | GA | 30643 | | PAYABLES@HTCONLINE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554762 | HART CABLE, INC. | | | | | | | | | PAYABLES@HTCONLINE.NET | January 7, 2025 by Email |
| 27556958 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | ATTN: GREGORIO ALFONSO | 1 EXECUTIVE DRIVE, SUITE 303 | | | CHELMSFORD | MA | 01824 | | GREGORIO.ALFONSO@HARTEHANKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556957 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | ATTN: GREGORIO ALFONSO | PO BOX 679164 | | | DALLAS | TX | 75267 | | GREGORIO.ALFONSO@HARTEHANKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555444 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | HARTE HANKS INC | PO BOX 679164 | | | DALLAS | TX | 75267 | | | January 6, 2025 by First Class Mail |
| 27555661 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN, INC. | 1 EXECUTIVE DRIVE SUITE 303 | | | | CHELMSFORD | MA | 01824 | | | January 6, 2025 by First Class Mail |
| 27664708 | HARTE-HANKS RESPONSE MANAGEMENT/ AUSTIN, INC. | | | | | | | | | ROBERT.WYMAN@HARTEHANKS.COM | January 7, 2025 by Email |
| 27554350 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | 1 EXECUTIVE DR STE 303 | | | | CHELMSFORD | MA | 01824-2564 | | | January 6, 2025 by First Class Mail |
| 27554348 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 1 EXECUTIVE DR | STE 303 | | CHELMSFORD | MA | 01824 | | | January 6, 2025 by First Class Mail |
| 27554349 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 2 EXECUTIVE DR | STE 103 | | CHELMSFORD | MA | 01824 | | | January 6, 2025 by First Class Mail |
| 27769832 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 2800 WELLS BRANCH PKWY | | | AUSTIN | TX | 78728 | | | January 6, 2025 by First Class Mail |
| 27554412 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: HEAD OF LEGAL SERVICES | 2 EXECUTIVE DR | | | CHELMSFORD | MA | 01824 | | | January 6, 2025 by First Class Mail |
| 27769833 | HARTFORD FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | HARTFORD PLAZA | | | HARTFORD | CT | 06115 | | | January 6, 2025 by First Class Mail |
| 27559614 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | | | January 6, 2025 by First Class Mail |
| 27553701 | HARTIGAN, ERIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561285 | HARTUNG, GREG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561286 | HARVEY, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553702 | HARVEY, MELISSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27876413 | HASHMANI, ALIZA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558566 | HASHMANI, ALIZA J | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551899 | HASKELLS INC | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27863464 | HASKY, JACOBO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561287 | HASSAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553705 | HATHAWAY, MATHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555800 | HAULER MUSIC GROUP | PO BOX 41047 | | | | AUSTIN | TX | 78704 | | | January 6, 2025 by First Class Mail |
| 29465621 | HAUS ANALYTICS INC | 246 HAMILTON AVE | | | | MOUNTAIN VIEW | CA | 94043 | | | January 6, 2025 by First Class Mail |
| 27564412 | HAVAS EDGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552753 | HAVAS EDGE-BFB-NDIR | 1525 FARADAY AVE STE 250 | | | | CARLSBAD | CA | 92008-7373 | | | January 6, 2025 by First Class Mail |
| 27557009 | HAVAS EDGE-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27557145 | HAVAS EDGE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552132 | HAVAS EDGE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556390 | HAVAS EDGE-PAID | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27553046 | HAVAS EDGE-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465622 | HAVAS EDGE-WORLDLINK VENTURES | C/O WORLDLINK VENTURES | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27556836 | HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | January 6, 2025 by First Class Mail |
| 27558220 | HAVAS MEDIA DIRECT | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27556042 | HAVAS MEDIA GROUP USA LLC | 200 HUDSON STREET | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552596 | HAVAS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556837 | HAVAS MEDIA-HOB | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552635 | HAVAS MEDIA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553107 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: VACANT, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | | | January 6, 2025 by First Class Mail |
| 27557817 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET, RM 221 | | | | HONOLULU | HI | 96813 | | | January 6, 2025 by First Class Mail |
| 27769834 | HAWAIIAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 27856607 | HAWAIIAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27554763 | HAWAIIAN TELCOM SERVICES COMPANY, INC. | BPO 426042 | 221 E, 4 TH STREET #206 | | | CINCINNATI | OH | 45202 | | JENNIFER.GANDERT@CINBELL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554764 | HAWAIIAN TELCOM SERVICES COMPANY, INC. | | | | | | | | | JENNIFER.GANDERT@CINBELL.COM | January 7, 2025 by Email |
| 27856608 | HAWAIIAN TELECOM SERVICE COMPANY INC | ATTN: JONATHAN BELL, DIRECTOR VIDEO PRODUCTS | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27856609 | HAWALLAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27856610 | HAWALLAN TELCOM SERVICES COMPANY, LLC | ATTN: BRADLEY FISHER | 1177 BISHOP STREET | | | HONOLULU | HI | 96813 | | | January 6, 2025 by First Class Mail |
| 27769835 | HAWKEYE TELEPHONE | ATTN: DAVID BYERS, GENERAL MANAGER | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | January 6, 2025 by First Class Mail |
| 27856611 | HAWKEYE TELEPHONE | ATTN: GENERAL COUNSEL | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | January 6, 2025 by First Class Mail |
| 27769836 | HAWKEYE TELEPHONE | ATTN: GENERAL COUNSEL | 219 SOUTH CENTRAL AVE | | | CHURCH HILL | TN | 37642 | | | January 6, 2025 by First Class Mail |
| 27559926 | HAWKEYE TELEPHONE COMPANY | 800 SOUTH MAIN STREET | P.O. BOX 835 | | | MONONA | IA | 52159 | | HAWKTELAP@NEITEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856612 | HAWKEYE TELEPHONE COMPANY | ATTN: DAVID BYERS | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | January 6, 2025 by First Class Mail |
| 29465623 | HAWKEYE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 219 SOUTH CENTRAL AVE | | | CHURCH HILL | TN | 37642 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Page 240 of 600

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558453 | HAWKINS ADELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552877 | HAWORTH MARKETING | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27558199 | HAWORTH MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465624 | HAWORTH MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552597 | HAWORTH MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556479 | HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | | | January 6, 2025 by First Class Mail |
| 27554621 | HAYDEN COLE HEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562359 | HAYDEN L. KIRSCHBAUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555045 | HAYDEN NOBLE GARBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553696 | HAYES, JIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557718 | HAYFIN CAPITAL MANAGEMENT | 767 5TH AVE FL 16 | | | | NEW YORK | NY | 10153-0021 | | | January 6, 2025 by First Class Mail |
| 27859564 | HAYFIN KINGSLAND IX LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764112 | HAYFIN KINGSLAND IX LTD KY0M000TK8 | HAYFIN CAPITAL MANAGEMENT LLC | BOUNDARY HALL, CRICKET SQUARE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | OPS-NY@HAYFIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764389 | HAYFIN KINGSLAND IX LTD KY0M000TK8 | HAYFIN CAPITAL MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | P.O.BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27859567 | HAYFIN KINGSLAND VIII LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764390 | HAYFIN KINGSLAND VIII LTD KY0M004Q14 | HAYFIN CAPITAL MANAGEMENT LLC | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764113 | HAYFIN KINGSLAND VIII LTD KY0M004Q14 | | | | | | | | | OPS-NY@HAYFIN.COM | January 7, 2025 by Email |
| 27859572 | HAYFIN KINGSLAND X LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764391 | HAYFIN KINGSLAND X LTD KY0M0056J2 | HAYFIN CAPITAL MANAGEMENT LLC | WINDWARD 3, REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764114 | HAYFIN KINGSLAND X LTD KY0M0056J2 | | | | | | | | | OPS-NY@HAYFIN.COM | January 7, 2025 by Email |
| 28764392 | HAYFIN KINGSLAND XI LTD KY0M005612 | HAYFIN CAPITAL MANAGEMENT LLC | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764115 | HAYFIN KINGSLAND XI LTD KY0M005612 | | | | | | | | | OPS-NY@HAYFIN.COM | January 7, 2025 by Email |
| 27859575 | HAYFIN US XII LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764393 | HAYFIN US XII LTD KY0M005T10 | HAYFIN CAPITAL MANAGEMENT LLC | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764116 | HAYFIN US XII LTD KY0M005T10 | | | | | | | | | OPS-NY@HAYFIN.COM | January 7, 2025 by Email |
| 27769837 | HAYNEVILLE HOLDINGS INC | ATTN: GENERAL COUNSEL | 10486 SW VILLAGE CENTER DR | | | PORT ST LUCIE | FL | 34987 | | | January 6, 2025 by First Class Mail |
| 27769838 | HAYNEVILLE HOLDINGS INC | ATTN: GENERAL COUNSEL | PO BOX 330 | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 27559927 | HAYNEVILLE HOLDINGS, INC | 180 GREENVILLE BYPASS | | | | GREENVILLE | AL | 36037 | | LBURNS@CAMELLIACOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559928 | HAYNEVILLE HOLDINGS, INC | | | | | | | | | LBURNS@CAMELLIACOM.COM | January 7, 2025 by Email |
| 29465625 | HAYSTACKID LLC | 200 W JACKSON BLVD | STE 250 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27561288 | HAYWARD, BRIAN A/K/A BGH BROADCASTING, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856616 | HBC - JAGUAR LLC | JAGUAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1 EXECUTIVE BLVD, STE 103 | | SUFFERN | NY | 10901-4110 | | | January 6, 2025 by First Class Mail |
| 29442993 | HBC INVESTMENT LTD | HUDSON BAY CAPITAL MANAGEMENT LP | ATTN: ROBERTO COLACURTO | 28 HAVEMEYER PLACE, 2ND FL | | GREENWICH | CT | 06830 | | BANKDEBTOPS@HUDSONBAYCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856614 | HBC-COCHRANE CABLE LLC | ATTN: GINA TOMLINSON-CEO | 103 W 5TH ST | | | COCHRANE | WI | 54622 | | | January 6, 2025 by First Class Mail |
| 27856615 | HBC-COCHRANE CABLE, LLC | ATTN: GINA TOMLINSON, CEO | 103 W. FIFTH STREET | | | COCHRANE | WI | 54622 | | | January 6, 2025 by First Class Mail |
| 27856617 | HBK MASTER FUND L.P | ATTN: GENERAL COUNSEL | HBK SERVICES LLC | 2300 NORTH FIELD STREET | SUITE 2200 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27557993 | HCA ADVERTISING SVCS | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27769840 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | January 6, 2025 by First Class Mail |
| 27769841 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27769842 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | | January 6, 2025 by First Class Mail |
| 27559930 | HCONTROL HOLDINGS, LLC | 1360 SOUTH DIXIE HWY | | | | CORAL GABLES | FL | 33146 | | VIDEOCONTENT@OPTICALTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856618 | HCONTROL HOLDINGS, LLC | ATTN: MARIO M. BUSTAMANTE. CEO | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | January 6, 2025 by First Class Mail |
| 27559929 | HCONTROL HOLDINGS, LLC | | | | | | | | | VIDEOCONTENT@OPTICALTEL.COM | January 7, 2025 by Email |
| 27557719 | HCSC INSURANCE SERVICES CO | 300 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27564304 | HE GETS US | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564321 | HE GETS US-KELLY SCOTT MADISON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553296 | HEAD SEARRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764575 | HEALTH NET COMMUNITY SOLUTIONS INC US0M00CCS7 | DWS INVESTMENT MANAGEMENT AMERICAS | 7700 FORSYTH BLVD | | | SAINT LOUIS | MO | 63105 | | | January 6, 2025 by First Class Mail |
| 28764395 | HEALTH NET OF CALIFORNIA INC US0M00M1J4 | DWS INVESTMENT MANAGEMENT AMERICAS | 7700 FORSYTH BLVD | SUITE 600 | | SAINT LOUIS | MO | 63105 | | | January 6, 2025 by First Class Mail |
| 27557720 | HEALTH OPTIONS INC | 800 DELAWARE AVE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27552764 | HEALTH SOLUTIONS MARKETING | 260 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | January 6, 2025 by First Class Mail |
| 27557391 | HEALTHCARE BLUEBOOK | 340 SEVEN SPRINGS WAY STE 600 | | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27557117 | HEALTHCARE RISING ARIZONA | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27559246 | HEALTHPARTNERS | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27558323 | HEALTHPARTNERS | 8170 33RD AVE S | | | | BLOOMINGTON | MN | 55425-4516 | | | January 6, 2025 by First Class Mail |
| 27552313 | HEALTHSUN HEALTH PLANS | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27556394 | HEALTHY WAGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27551997 | HEARN | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27552095 | HEARN | CIP 2014/HC NORTH PENN HOLDINGS LLC | ATTN: GENERAL COUNSEL | 875 N MICHIGAN AVE | STE 4100 | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27552096 | HEARN | CROSSHARBOR CAPITAL PARTNERS | ATTN: GENERAL COUNSEL | 520 NEWPORT CENTER DR | STE 400 | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27552093 | HEARN | HEARN 135 PENN LLC | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27552092 | HEARN | THE HEARN CONSTRUCTION COMPANY | ATTN: GENERAL COUNSEL | 816 MILBROOK LANE | STE A | KOKOMA | IN | 46901 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769843 | HEARST TELEVISION INC | ATTN: GENERAL COUNSEL | 19 BROAD ST | | | KINDERHOOK | NY | 12106 | | | January 6, 2025 by First Class Mail |
| 27769844 | HEARST TELEVISION INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | January 6, 2025 by First Class Mail |
| 27856619 | HEARST TELEVISION INC | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27769845 | HEARST TELEVISION INC | WLKY | ATTN: GENERAL COUNSEL | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27558295 | HEART AND SOUL MARKETING | 545 E ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | | | January 6, 2025 by First Class Mail |
| 27856621 | HEART OF IOWA COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | PO BOX 130 | | | UNION | IA | 50258-0130 | | | January 6, 2025 by First Class Mail |
| 27856624 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: BRYAN AMUNDSON | PO BOX 130 | | | UNION | IA | 50258 | | | January 6, 2025 by First Class Mail |
| 27856623 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: BRYAN AMUNDSON, GENERAL MANAGER | 502 MAIN STREET | | | UNION | IA | 50258 | | | January 6, 2025 by First Class Mail |
| 27769847 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 101 LAUREL HIGHLANDS PL | | | DONEGAL | PA | 15628 | | | January 6, 2025 by First Class Mail |
| 27769848 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | January 6, 2025 by First Class Mail |
| 27856622 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | January 6, 2025 by First Class Mail |
| 27559933 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | PO BOX 130 | 502 MAIN STREET | | | UNION | IA | 50258 | | EXECUTIVE@HEARTOFIOWA.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559932 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | | | | | | | | | EXECUTIVE@HEARTOFIOWA.COOP | January 7, 2025 by Email |
| 27769846 | HEARTLAND CABLE | ATTN: GENERAL COUNSEL | PO BOX 7 | | | MINONK | IL | 61760 | | | January 6, 2025 by First Class Mail |
| 27856620 | HEARTLAND CABLE INC | ATTN: STEVE ALLEN | PO BOX 7 | | | MINONK | IL | 61760 | | | January 6, 2025 by First Class Mail |
| 27559935 | HEARTLAND CABLE, INC. | PO BOX 7 | | | | MINONK | IL | 61760 | | JRUESTMAN@SUMINET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559934 | HEARTLAND CABLE, INC. | | | | | | | | | JRUESTMAN@SUMINET.NET | January 7, 2025 by Email |
| 27555318 | HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | | | January 6, 2025 by First Class Mail |
| 28115654 | HEARTLAND VIDEO SYSTEMS INC | ATTN: LINDA HANEY | 1311 PILGRIM ROAD | | | PLYMOUTH | WI | 53073 | | LHANEY@HVS-INC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556832 | HEARTS & SCIENCE | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552598 | HEARTS AND SCIENCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552700 | HEARTS AND SCIENCE-HOB | 195 BROADWAY FL 29 | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27558200 | HEARTS AND SCIENCE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553802 | HEAVENER, CASEY LORRAINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556606 | HEB | 375 HUDSON STREET C/O RESOURCES USA | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27561289 | HEBERT, ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561291 | HEBERT, GUY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552372 | HEFFERNAN INSURANCE | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | January 6, 2025 by First Class Mail |
| 27558555 | HEFFERNAN, SPENCER HUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553697 | HEFNER, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562360 | HEIDI ELIZABETH ROSTBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555694 | HEIDRICK & STRUGGLES CANADA INC | 100 KING STREET WEST | SUITE 4630 | | | TORONTO | ON | M5X 1E3 | CANADA | | January 6, 2025 by First Class Mail |
| 29465627 | HEIDRICK & STRUGGLES CANADA INC | 233 SOUTH WACKER DRIVE WILLIS TOWER | SUITE 4900 | | | CHICAGO | IL | 60606-6303 | | | January 6, 2025 by First Class Mail |
| 27753738 | HEIDRICK & STRUGGLES, INC. | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | GBSCASHAPPLICATIONS@HEIDRICK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27753646 | HEIDRICK & STRUGGLES, INC. | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | | GBSACCTSRECEIVABLE@HEIDRICK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553698 | HEIDT, ALYSSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561292 | HEILBRUNN, ANNIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561088 | HEIN PARK | 888 7TH AVE 41ST FLOOR | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27859581 | HEIN PARK MASTER FUND LP | ATTN: GENERAL COUNSEL | C/O HEIN PARK CAPITAL MANAGEMENT LP | 888 7TH AVENUE | 41ST FL | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 29442994 | HEIN PARK MASTER FUND LP | HEIN PARK CAPITAL MANAGEMENT LP | ATTN: HP BANKDEBT | 888 7TH AVENUE, 41ST FL | | NEW YORK | NY | 10019 | | BANKDEBT@HEINPARK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764396 | HEIN PARK MASTER FUND LP KY0M0064W9 | HEIN PARK CAPITAL MANAGEMENT | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29477062 | HEIN PARK MASTER FUND LP KY0M0064W9 | JAY SCHOENFARBER | GENERAL COUNSEL OF ITS INVESTMENT MANAGER | 888 7TH AVENUE 41ST FL, | | NY | NY | 10019 | | OPS@HEINPARK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564178 | HEINEKEN | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27553232 | HEINER KATHERINE (FORD) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553451 | HELD, SUZANNE M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556701 | HELEN THOMPSON MEDIA | 20770 US HWY 281 N | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27769849 | HELICONIA PRESS | 1782 BEACHBURG ROAD | | | | BEACHBURG | ON | K0J 1C0 | CANADA | | January 6, 2025 by First Class Mail |
| 27554012 | HELICONIA PRESS | ATTN: BRENDAN MARK | 1782 BEACHBURG ROAD | | | BEACHBURG | ON | K0J 1C0 | CANADA | BRENDAN.MARK@HELIPRESS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554013 | HELICONIA PRESS | | | | | | | | | BRENDAN.MARK@HELIPRESS.COM | January 7, 2025 by Email |
| 27553070 | HELITECH | PO BOX 24067 | | | | BELLEVILLE | IL | 62223 | | | January 6, 2025 by First Class Mail |
| 27552345 | HELITECH WATERPROOFING & STRUCTURAL REPAIR | 8251 BUNKUM RD | | | | CASEYVILLE | IL | 62232 | | | January 6, 2025 by First Class Mail |
| 27553643 | HELLER, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553652 | HELLING, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561293 | HEMMING, PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558463 | HENDERSON, HAILEY JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553645 | HENDERSON, TAMI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553312 | HENDRICKS GAINES MARJORIE (MAGGIE) PAULINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558486 | HENDRICKS GAINES, MARJORIE PAULINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553030 | HENDRIX RADAR WISE | 921 E 66TH ST | | | | INDIANAPOLIS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27564282 | HENNESSY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562361 | HENRY DAVID VASQUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Page 244 of 600

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560515 | HENRY INCORPORATED | 2285 PARK CENTRAL BOULEVARD | | | | DECATUR | GA | 30035 | | | January 6, 2025 by First Class Mail |
| 27553215 | HENRY TAMARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553648 | HENRY, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558419 | HERBECK PATRICIA (PATTY) A | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562362 | HERIBERTO EDDIE MARQUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557758 | HERINGER, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556295 | HERITAGE ACTION FOR AMERICA | 212 S HENRY ST 3RD FLOOR | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27554538 | HERITAGE INVESTMENT CP LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27554534 | HERITAGE INVESTMENT CP LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27769850 | HERITAGE INVESTMENT CP LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554171 | HERITAGE INVESTMENT CP LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27553213 | HERMAN LEAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553214 | HERMANN TERRI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562363 | HERNAN DARIO MELENDEZ JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557759 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558562 | HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558556 | HERRERA, FIDENCIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556321 | HERSCHEL WALKER FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557934 | HERSHEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564305 | HERSHEY FOODS CORP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27862882 | HERTZ CENTER AT 600 VINE LLC | 600 VINE STREET | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554138 | HERTZ CENTER AT 600 VINE LLC | ATTN: GENERAL COUNSEL | 600 VINE ST | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27552091 | HERTZ CENTER AT 600 VINE LLC | ATTN: JUDAH HERTZ | 15303 VENTURA BLVD | SUITE 800 | | SHERMAN OAKS | CA | 91403 | | | January 6, 2025 by First Class Mail |
| 27554137 | HERTZ CENTER AT 600 VINE LLC | ATTN: PROPERTY MANAGER | 600 VINE ST | STE 1912 | | CINCINNATI | OH | 45202 | | PROPERTYMANAGER@600VINE.HERTZGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554474 | HERTZ CENTER AT 600 VINE LLC | C/O HERTZ INVESTMENT GROUP LLC | ATTN: ASSET MANAGER | 15303 VENTURA BLVD | STE 800 | SHERMAN OAKS | CA | 91403-3198 | | ASSETMANAGER@600VINE.HERTZGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443857 | HERTZ CENTER AT 600 VINE LLC | C/O HERTZ INVESTMENT GROUP LLC | ATTN: ASSET MANAGER | 21860 BURBANK BLVD, STE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27557401 | HERTZ CENTER AT 600 VINE LLC | PO BOX 787496 | | | | PHILADELPHIA | PA | 19178 | | | January 6, 2025 by First Class Mail |
| 27559310 | HES SOLAR | 5980 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92120-4029 | | | January 6, 2025 by First Class Mail |
| 27552925 | HES SOLAR | 9085 AERO DR | STE A | | | SAN DIEGO | CA | 92123-2378 | | | January 6, 2025 by First Class Mail |
| 27557949 | HEWLETT-PACKARD CO | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564252 | HEWLETT-PACKARD CO. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561089 | HG VORA CAPITAL MANAGEMENT | 330 MADISON AVE FL 20 | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 28764117 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | HG VORA CAPITAL MANAGEMENT LLC | 330 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10017 | | HGVOPS@HGVORA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552149 | HI VOLTAGE ADVERTISING | 622 BANYAN TRL | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27557552 | HIAWATHA BROADBAND COMM | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | | RPERVISKY@EXCHANGE.HBCI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465628 | HIAWATHA BROADBAND COMM | ATTN: GENERAL COUNSEL | 1880 CENTURY PARK EAST | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27557551 | HIAWATHA BROADBAND COMM | | | | | | | | | NSECRIST@EXCHANGE.HBCI.COM | January 7, 2025 by Email |
| 29443836 | HIAWATHA BROADBAND COMMUNICATIONS | ATTN: GENERAL COUNSEL | 225 N FOURTH | | | ST LYNCH | NE | 68746-9776 | | | January 6, 2025 by First Class Mail |
| 27769854 | HIAWATHA BROADBAND COMMUNICATIONS | ATTN: ROCHELLE PERVISKY, VP LEGAL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | January 6, 2025 by First Class Mail |
| 27769855 | HIAWATHA BROADBAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1880 CENTURY PARK EAST | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27856626 | HIAWATHA BROADBAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | January 6, 2025 by First Class Mail |
| 27856627 | HIAWATHA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 108 W SUPERIOR ST | | | MUNISING | MI | 49862 | | | January 6, 2025 by First Class Mail |
| 27558544 | HICKERSON, JOURDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465629 | HIDDE AMENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560852 | HI-DEF PRODUCTION & DESIGN INC | 9901 QUIET LANE | | | | WINTER GARDEN | FL | 34787 | | | January 6, 2025 by First Class Mail |
| 27552226 | HIEBING GROUP INC | 315 WISCONSIN AVE | | | | MADISON | WI | 53703 | | | January 6, 2025 by First Class Mail |
| 27557132 | HIGH SCHOOL SPORTS SHOW DVDS | 1181 HWY 315 | | | | PLAINS | PA | 18702 | | | January 6, 2025 by First Class Mail |
| 27561090 | HIGHLAND CAPITAL MANAGEMENT | 300 CRESCENT CT #700 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 29465630 | HIGHLAND COMMUNICATION SERVICES | 192 WOODCREST DRIVE | | | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27557553 | HIGHLAND COMMUNICATION SERVICES | 235 ONEIDA | | | | ONEIDA | TN | 37841 | | AIMMING@HIGHLANDIL.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769856 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | January 6, 2025 by First Class Mail |
| 27856628 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27769857 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | January 6, 2025 by First Class Mail |
| 27856629 | HIGHLAND COMMUNICATION SERVICES | ATTN: MARK LATHAM | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 29465631 | HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27856630 | HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | 604 DEER LODGE HIGHWAY | PO BOX 119 | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 27769858 | HIGHLAND MEDIA LLC | ATTN: STEVE E BERNARD, GENERAL MANAGER | 1 UTILITY PWY | | | CEDAR FALLS | IA | 50613 | | | January 6, 2025 by First Class Mail |
| 29465633 | HIGHLAND TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |
| 27557554 | HIGHLAND TELEPHONE COOPERATIVE | P.O. BOX 119 | | | | SUNBRIGHT | TN | 37872 | | MICHELLE@HIGHLANDTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557555 | HIGHLAND TELEPHONE COOPERATIVE | | | | | | | | | MICHELLE@HIGHLANDTEL.NET | January 7, 2025 by Email |
| 27769859 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856633 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 27856632 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: MICHELLE DYER | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 29465632 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | P.O BOX 119 | | | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 27856631 | HIGHLANDS CABLE GROUP | ATTN: GENERAL COUNSEL | 119 DOLLY LN | | | HIGHLANDS | NC | 28741-8521 | | | January 6, 2025 by First Class Mail |
| 27561091 | HIGHMARK HEALTH | 20 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222-3099 | | | January 6, 2025 by First Class Mail |
| 27557760 | HIGHMARK, SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557125 | HIGHNOON VENTURES LLC | 117 EAST 5TH STREET | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27560885 | HIGHTECH SIGNS BOUGHTON AND HALL INC | DBA HIGHTECH SIGNS | 869 QUAIL RUN RD | | | WEATHERFORD | TX | 76088-0461 | | | January 6, 2025 by First Class Mail |
| 27553646 | HIGHTOWER, CAROLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769860 | HIGHWOODS BUILDING JOINT | ATTN: GENERAL COUNSEL | 3012 HIGHWOODS BLVD. | STE. 101 | | RALEIGH | NC | 27604 | | | January 6, 2025 by First Class Mail |
| 27769861 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | 3012 HIGHWOODS BLVD. | STE. 101 | | RALEIGH | NC | 27604 | | | January 6, 2025 by First Class Mail |
| 27769862 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | C/O CW22/WLFL STATION | 3012 HIGHWOODS BLVD, STE 101 | | RALEIGH | NC | 27604 | | | January 6, 2025 by First Class Mail |
| 27769863 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | C/O CW22/WLFL STATION | 3012 HIGHWOODS BOULEVARD | | RALEIGH | NC | 27604 | | | January 6, 2025 by First Class Mail |
| 27562364 | HIKARU KUDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552148 | HILL HOLLIDAY ADVERTISING | 622 3RD ST, FLOOR 14 | | | | NEW YORK | NY | 10017-6710 | | | January 6, 2025 by First Class Mail |
| 27552908 | HILL HOLLIDAY-TRILLIA | 2 DRYDOCK AVE #9 | | | | BOSTON | MA | 02210-1735 | | | January 6, 2025 by First Class Mail |
| 27557761 | HILL, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553900 | HILL, SHARON KAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553649 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555382 | HILLDRUP COMPANIES INC | PO BOX 1290 | | | | STAFFORD | VA | 22555 | | | January 6, 2025 by First Class Mail |
| 27553129 | HILLSBOROUGH COUNTY TAX COLLECTOR | 3011 UNIVERSITY CENTRE DR. | STE. 150 | | | TAMPA | FL | 33612 | | | January 6, 2025 by First Class Mail |
| 27559526 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33363-3012 | | | January 6, 2025 by First Class Mail |
| 27856634 | HILLTOP COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 301 MAIN ST | | | GERMANTOWN | NY | 12526 | | | January 6, 2025 by First Class Mail |
| 27856635 | HILLTOP COMMUNICATIONS INC | ATTN: SHERRY BARRINGER | 301 MAIN ST | | | GERMANTOWN | NY | 12526 | | | January 6, 2025 by First Class Mail |
| 27553650 | HINDSLEY, KENNETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553651 | HINES, DEBRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557762 | HINSON, JARROD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769864 | HINTON CA TV COMPANY INC | ATTN: GENERAL COUNSEL | 126 WEST MAIN ST | | | HINTON | OK | 73047 | | | January 6, 2025 by First Class Mail |
| 27557556 | HINTON CATV COMPANY, INC | P.O. BOX 1040 | | | | HINTON | OK | 73047-0070 | | AP@HINTONET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856636 | HINTON CATV COMPANY, INC. | ATTN: JASON DOUGHTY | 126 WEST MAIN STREET | | | HINTON | OK | 73047 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555298 | HIPGNOSIS SONGS GROUP LLC | PO BOX 260800 | | | | ENCINO | CA | 91426 | | | January 6, 2025 by First Class Mail |
| 27559069 | HIRONAKA, PETE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558580 | HIRSCH, TODD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465634 | HIT A DOUBLE | 1141 HOLLAND DR STE 31 | | | | BOCA RATON | FL | 33487 | | | January 6, 2025 by First Class Mail |
| 29465635 | HITCHCOCK FLEMING AND ASSOCIATES | 500 WOLF LEDGES PKWY | | | | AKRON | OH | 44311-1022 | | | January 6, 2025 by First Class Mail |
| 29465636 | HJA STRATEGIC CONSULTING | 1896 E TONTO DR | | | | CHANDLER | AZ | 85249-3375 | | | January 6, 2025 by First Class Mail |
| 27560623 | HL DALIS INC | 35-35 24TH STREET | | | | LONG ISLAND CITY | NY | 11106 | | | January 6, 2025 by First Class Mail |
| 27557175 | HLK AGENCY-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557763 | HOARD, DAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769865 | HOBSON MEDIA, INC. | 3556 DEIBEL DRIVE | | | | SAGINAW | MI | 48603 | | | January 6, 2025 by First Class Mail |
| 27553960 | HOBSON MEDIA, INC. | ATTN: BILL HOBSON | 3556 DEIBEL DRIVE | | | SAGINAW | MI | 48603 | | MICHIGANGOLFLIVE@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557764 | HOCK, MADISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555627 | HOCKEY PRO SHOP THE | 14880 N NORTHSIGHT BLVD STE 102 | | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27555136 | HOCKEY WESTERN NEW YORK LLC | ATTN: CATIE BASINSKI | ONE SEYMOUR H KNOX III PLAZA | | | BUFFALO | NY | 14203 | | | January 6, 2025 by First Class Mail |
| 27560912 | HOCKEY WESTERN NEW YORK LLC | ONE SEYMOUR H KNOX III PLAZA | ATTN: GABRIELLE WILSON | | | BUFFALO | NY | 14203 | | | January 6, 2025 by First Class Mail |
| 27874729 | HOCKEY WESTERN NEW YORK, LLC | C/O LIPPES MATHIAS LLP | ATTN: JOHNNY MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202 | | JMUELLER@LIPPES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874299 | HOCKEY WESTERN NEW YORK, LLC | | | | | | | | | JMUELLER@LIPPES.COM | January 7, 2025 by Email |
| 27560655 | HODSON P.I. LLC | PO BOX 2558 | | | | TEMECULA | CA | 92593-2558 | | | January 6, 2025 by First Class Mail |
| 27556862 | HOEHN MOTORS INC | PO BOX 789 | | | | CARLSBAD | CA | 92018-0789 | | | January 6, 2025 by First Class Mail |
| 27564402 | HOFF HEATING AND AIR CONDITIIONING | 1520 KEMMAR CT | | | | O FALLON | MO | 63366-1951 | | | January 6, 2025 by First Class Mail |
| 27558224 | HOFFMAN YORK | 200 N WATER STREET | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27557765 | HOFFMAN, LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552506 | HOFFMANN MURTAUGH ADVERTISING | 100 SOUTH COMMONS SUITE 102 | | | | PITTSBURGH | PA | 15212 | | | January 6, 2025 by First Class Mail |
| 27553218 | HOGAN BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856637 | HOLDCO RCC, LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856638 | HOLDCO RCK, LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27553375 | HOLLAND, JENNA M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562365 | HOLLI ANN COSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465637 | HOLLYWOOD RECORDS INC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27553216 | HOLMAN ASHLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557557 | HOLSTON ELECTRIC COOPERATIVE | 1200 WEST MAIN STREET | | | | ROGERSVILLE | TN | 37857 | | ACCOUNTSPAYABLE@HOLSTONELECTRIC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769866 | HOLSTON ELECTRIC COOPERATIVE | ATTN: GENERAL COUNSEL | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | January 6, 2025 by First Class Mail |
| 27856639 | HOLSTON ELECTRIC COOPERATIVE | ATTN: GENERAL COUNSEL | 219 SOUTH CENTRAL AVE | | | CHURCH HILL | TN | 37642 | | | January 6, 2025 by First Class Mail |
| 27856640 | HOLSTON ELECTRIC COOPERATIVE | ATTN: REBECCA LAWSON | 1200 WEST MAIN STREET | | | ROGERSVILLE | TN | 37857 | | | January 6, 2025 by First Class Mail |
| 27557558 | HOLSTON ELECTRIC COOPERATIVE | | | | | | | | | ACCOUNTSPAYABLE@HOLSTONELECTRIC.COM | January 7, 2025 by Email |
| 27553356 | HOLTZCLAW JOHN (NICHOLAS) NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553929 | HOLTZCLAW, JOHN NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557766 | HOLZMAN, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556419 | HOM FURNITURE | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 29465644 | HOM FURNITURE INC | 10301 WOODCREST DR NW | | | | COON RAPIDS | MN | 55433-6519 | | | January 6, 2025 by First Class Mail |
| 27557929 | HOME ADVISOR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552599 | HOME ADVISOR-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552127 | HOME ADVISOR-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557913 | HOME CHEF | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856641 | HOME COMMUNICATIONS | ATTN: GENERAL COUNSEL | 211 S MAIN ST | | | GALVA | KS | 67443 | | | January 6, 2025 by First Class Mail |
| 27557559 | HOME COMMUNICATIONS, INC. | 211 S. MAIN | | | | GALVA | KS | 67443 | | ACCOUNTSPAYABLE@HOMECOMMINC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856642 | HOME COMMUNICATIONS, INC., | ATTN: RICHARD BALDWIN. CEO | 211 S. MAIN STREET | | | GALVA | KS | 67443 | | | January 6, 2025 by First Class Mail |
| 27564285 | HOME DEPOT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560310 | HOME OF THE FREE INC | 1015 GRUPP ROAD | POB 31185 | | | DES PERES | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 29465639 | HOME TEAM SPORTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769270 | HOME TEAM SPORTS (HTS) | 1175 PEACHTREE STREET | NE 100 COLONY SQ STE 408 | | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27556956 | HOME TEAM SPORTS (HTS), A DIVISION OF NATIONAL ADVERTISING PARTNERS, BY ITS GENERAL PARTNER, PLAYFLY NAP GP 1, LLC | ATTN: MICHAEL SCHREIBER, CEO | 1175 PEACHTREE STREET NE 100 COLONY SQ STE 408 | | | ATLANTA | GA | 30361 | | PETER.MOSIENKO@FOXSPORTS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557561 | HOME TOWN CABLE TV | 10486 SW VILLAGE CENTER DRIVE | | | | PORT ST. LUCIE | FL | 34987 | | SDEVINE@HTCPLUS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465642 | HOME TOWN CABLE TV | ATTN: GENERAL COUNSEL | 111 S BUXTON ST | | | INDIANOLA | IA | 50125 | | | January 6, 2025 by First Class Mail |
| 27557560 | HOME TOWN CABLE TV | | | | | | | | | SDEVINE@HTCPLUS.COM | January 7, 2025 by Email |
| 29465643 | HOME TOWN CABLE TV LLC | 10486 SW VILLAGE CENTER DRIVE | | | | PORT ST. LUCIE | FL | 34987 | | | January 6, 2025 by First Class Mail |
| 27856644 | HOME TOWN CABLE TV LLC | ATTN: GENERAL COUNSEL | 10486 SW VILLAGE CENTER DR | | | PORT ST LUCIE | FL | 34987 | | | January 6, 2025 by First Class Mail |
| 27769869 | HOME TOWN CABLE TV LLC | ATTN: GENERAL COUNSEL | 111 S BUXTON ST | | | INDIANOLA | IA | 50125 | | | January 6, 2025 by First Class Mail |
| 27856645 | HOME TOWN CABLE TV, LLC | ATTN: TAMMY HEDGE, CFO | 10486 SW VILLAGE CENTER DRIVE | | | PORT ST. LUCIE | FL | 34987 | | | January 6, 2025 by First Class Mail |
| 29465638 | HOMELIGHT.COM | 1375 N SCOTTSDALE ROAD, SUITE 140 | | | | SCOTTSDATE | AZ | 85257 | | | January 6, 2025 by First Class Mail |
| 27564486 | HOMESERVE USA | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856643 | HOMETEL ENTERTAINMENT INC | ATTN: RACHEL STOPKA, MARKETING MANAGER | 501 N DOUGLAS ST | | | ST JACOB | IL | 62281 | | | January 6, 2025 by First Class Mail |
| 27559936 | HOMETEL ENTERTAINMENT, INC | 900 LOUISVILLE AVE | | | | MONROE | LA | 71201 | | ACCOUNTSPAYABLE@HOMETEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465640 | HOMETEL ENTERTAINMENT, INC. | HOMETEL ENTERTAINMENT, INC | 501 N. DOUGLAS STREET | | | ST. JACOB | IL | 62281 | | | January 6, 2025 by First Class Mail |
| 29465641 | HOMETEL ENTERTAINMENT, INC. | HOMETEL ENTERTAINMENT, INC | 900 LOUISVILLE AVE | | | MONROE | LA | 71201 | | | January 6, 2025 by First Class Mail |
| 27559342 | HONDA | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27555610 | HONDA DEALERS ASSOCIATION | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | January 6, 2025 by First Class Mail |
| 27558083 | HONDA DEALERS OF SAN DIEGO COUNTY | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27559280 | HONDA DEALERS OF THE CAROLINAS | 525 COMMUNICATIONS CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | January 6, 2025 by First Class Mail |
| 27559343 | HONDA REGIONAL | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27564192 | HONEY | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 27553217 | HONEYCUTT BROOKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465645 | HOODOO DIGITAL LLC | 132 S STATE ST | | | | SALT LAKE CITY | UT | 84111 | | | January 6, 2025 by First Class Mail |
| 27555321 | HOODOO DIGITAL LLC | 29 N WACKER DR FL 5 | | | | CHICAGO | IL | 60606-2851 | | | January 6, 2025 by First Class Mail |
| 29465646 | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL | 132 S STATE ST | | | SALT LAKE CITY | UT | 84111 | | | January 6, 2025 by First Class Mail |
| 27769870 | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL | 29 N WACKER DR FL | | | CHICAGO | IL | 60606-2851 | | | January 6, 2025 by First Class Mail |
| 27554351 | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL | 29 N WACKER DR FL 5 | | | CHICAGO | IL | 60606-2851 | | | January 6, 2025 by First Class Mail |
| 27553220 | HOOK RACHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465647 | HOOK THE FUTURE PRODUCTIONS INC | 6999 MERRILL RD | | | | JACKSONVILLE | FL | 32277-2690 | | | January 6, 2025 by First Class Mail |
| 27554039 | HOOK THE FUTURE PRODUCTIONS, INC. | ATTN: DON DINGMAN | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32278 | | CAPTDONHTF@COMCAST.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769871 | HOOK THE FUTURE PRODUCTIONS, INC. | HOOK THE FUTURE PRODUCTIONS, INC. | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32278 | | | January 6, 2025 by First Class Mail |
| 27856646 | HOOK THE FUTURE PRODUCTIONS,INC. | ATTN: GENERAL COUNSEL | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32277 | | | January 6, 2025 by First Class Mail |
| 27769872 | HOOPER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | January 6, 2025 by First Class Mail |
| 27856647 | HOOPER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 330 | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 29465648 | HOOPER TELEPHONE COMPANY | P.O. BOX 330 | | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 27559937 | HOOPER TELEPHONE COMPANY | P.O. BOX 330 | | | | REMSEN | IA | 51050-0330 | | WESTEL_INVOICES@WESTELSYSTEMS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560933 | HOOPTEE CHARITIES INC | PO BOX 11683 | | | | CHARLOTTE | NC | 28210 | | | January 6, 2025 by First Class Mail |
| 27856648 | HOPCORP LLC | ATTN: GENERAL COUNSEL | 717 CHARNWOOD DRIVE | | | WYCKOFF | NJ | 07481 | | | January 6, 2025 by First Class Mail |
| 27556828 | HOPE PLUMBING | 1919 E 52ND ST | | | | INDIANAPOLIS | IN | 46205-1377 | | | January 6, 2025 by First Class Mail |
| 28893499 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY US0M0196X3 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764118 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY US0M0196X3 | PGIM INC | THREE PENN PLAZA EAST | | | NEWARK | NJ | 07105-2200 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856649 | HORIZON CHILLICOTHE TELEPHONE | ATTN: MISTY TUTTLE, VIDEO ADMINISTRATOR | 68 EAST MAIN STREET | | | CHILLICOTHE | OH | 45601 | | | January 6, 2025 by First Class Mail |
| 27561092 | HORIZON HEALTHCARE SERVICES INC | 4650 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | | | January 6, 2025 by First Class Mail |
| 27558310 | HORIZON MEDIA | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27556831 | HORIZON MEDIA CORP | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | January 6, 2025 by First Class Mail |
| 27552600 | HORIZON MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558311 | HORIZON MEDIA-HOB | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552128 | HORIZON MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558307 | HORIZON MEDIA-NETWORK EXCLUSIVE | 75 VARICK ST 16TH FL | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27558306 | HORIZON NEXT | 75 VARICK ST | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27856650 | HORIZON TELCOM INC | ATTN: GENERAL COUNSEL | 68 EAST MAIN STREET | | | CHILLICOTHE | OH | 45601 | | | January 6, 2025 by First Class Mail |
| 29465649 | HORIZON TELCOM INC FKA HORIZON CHILLICOTHE TELEPHONE | 68 EAST MAIN STREET | | | | CHILICOTHE | OH | 45601 | | | January 6, 2025 by First Class Mail |
| 27769873 | HORIZON TELCOM INC FKA HORIZON CHILLICOTHE TELEPHONE | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27856651 | HORIZON TELCOM INC FKA HORIZON CHILLICOTHE TELEPHONE | ATTN: GENERAL COUNSEL | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | | January 6, 2025 by First Class Mail |
| 27559938 | HORIZON TELCOM, INC | 68 EAST MAIN STREET | P.O.BOX 480 | | | CHILLICOTHE | OH | 45601 | | APINVOICES@HORIZONTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465650 | HORIZON TELECOM, INC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27552380 | HORMEL | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555622 | HORNE AUTO GROUP | 1465 E MOTORPLEX LOOP STE 200 | | | | GILBERT | AZ | 85297-0403 | | | January 6, 2025 by First Class Mail |
| 27559181 | HORNE FORD | 3400 S TOMAHAWK RD | | | | APACHE JUNCTION | AZ | 85119-8574 | | | January 6, 2025 by First Class Mail |
| 27553212 | HORNE MACKENZIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769874 | HORNETS BASKETBALL LLC | ATTN: FRED A WHITFIELD, PRESIDENT & COO | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 29465651 | HORNETS BASKETBALL LLC | ATTN: GENERAL COUNSEL | 333 E TRADE ST | | | CHARLOTTE | NC | 28202-2331 | | | January 6, 2025 by First Class Mail |
| 27554446 | HORNETS BASKETBALL LLC | ATTN: JOE PIERCE, VICE PRESIDENT & GENERAL COUNSEL | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | JPIERCE@HORNETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554445 | HORNETS BASKETBALL LLC | ATTN: PETE GUELLI, EXECUTIVE VICE PRESIDENT AND CHIEF SALES & MARKETING OFFICER | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | PGUELLI@HORNETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554276 | HORNETS BASKETBALL LLC | | | | | | | | | FWHITFIELD@HORNETS.COM | January 7, 2025 by Email |
| 27873306 | HORNETS BASKETBALL, LLC | 333 EAST TRADE STREET | | | | CHARLOTTE | NC | 28202 | | JDUNLEVY@HORNETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867456 | HORNETS BASKETBALL, LLC | 333 EAST TRADE STREET | | | | CHARLOTTE | NC | 28210 | | JDUNLEVY@HORNETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856652 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | FRED A. WHITFIELD-PRESIDENT & COO | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27856653 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | JOE PIERCE-VICE PRESIDENT & GENERAL COUNSEL | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | JPIERCE@HORNETS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856654 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | PETE GUELLI EVP & CHIEF SALES & MARKETING OFFICER | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27555394 | HORNETS BASKETBALL, LLC | FRED A. WHITEFIELD | 333 EAST TRADE STREET | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27872391 | HORNETS BASKETBALL, LLC | | | | | | | | | JDUNLEVY@HORNETS.COM | January 7, 2025 by Email |
| 27769875 | HORROW SPORTS VENTURES INC | 5559 PENNOCK POINT ROAD | | | | JUPITER | FL | 33458 | | | January 6, 2025 by First Class Mail |
| 27554017 | HORROW SPORTS VENTURES INC | ATTN: RICK HORROW | 5559 PENNOCK POINT ROAD | | | JUPITER | FL | 33458 | | RHORROW@HORROWSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769876 | HORRY TELEPHONE COOPERATIVE INC | ATTN: CARLTON LEWIS, CFO | 380 HIGHWAY 701 NORTH | | | CONWAY | SC | 29528 | | | January 6, 2025 by First Class Mail |
| 27559939 | HORRY TELEPHONE COOPERATIVE, INC | P. O. DRAWER 1820 | 3480 HWY 701 NORTH | | | CONWAY | SC | 29526 | | INDUSTRYAFFAIRS@HTCINC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559941 | HORRY TELEPHONE COOPERATIVE, INC | | | | | | | | | INDUSTRYAFFAIRS@HTCINC.NET | January 7, 2025 by Email |
| 27856655 | HORRY TELEPHONE COOPERATIVE, INC. | ATTN: CARLTON LOW, CFO | 3480 HIGHWAY 701 NORTH | PO BOX 1820 | | CONWAY | SC | 29528 | | | January 6, 2025 by First Class Mail |
| 27557767 | HORTON, RICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558443 | HORVATH KELSEY ANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553634 | HORVATH, CLINT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553794 | HORVATH, JOHN MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560301 | HOSKINS EQUIPMENT LLC | 1000 S LESLIE ST | | | | LA HABRA | CA | 90631 | | | January 6, 2025 by First Class Mail |
| 27856656 | HOSPERS TELEPHONE COMPANY D/B/A HTC COMMUNICATIONS | ATTN: RUTH KUSTER, GENERAL MANAGER | I07 2ND AVENUE SOUTH | | | HOSPERS | IA | 51238 | | | January 6, 2025 by First Class Mail |
| 27558092 | HOT HEAD BURRITOS | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27557926 | HOTELS.COM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560977 | HOTLINE DELIVERY SYSTEMS LLC | PO BOX 612227 | | | | DFW AIRPORT | TX | 75261 | | | January 6, 2025 by First Class Mail |
| 29465652 | HOTWIRE COMMUNICATIONS LLC | 300 EAST LANCASTER AVENUE, SUITE 208 | | | | WYNNEWOOD | PA | 19096 | | | January 6, 2025 by First Class Mail |
| 27769877 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27856657 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | January 6, 2025 by First Class Mail |
| 27769878 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | January 6, 2025 by First Class Mail |
| 27555544 | HOTWIRE COMMUNICATIONS, LLC | 3 BALA PLAZA EAST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | | ACCOUNTSPAYABLE@HOTWIRECOMMUNICATION.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465653 | HOTWIRE COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | LA | 51531 | | | January 6, 2025 by First Class Mail |
| 27856658 | HOTWIRE COMMUNICATIONS, LLC | ATTN: KRISTIN JOHNSON, PRESIDENT | 300 EAST LANCASTER AVENUE | SUITE 208 | | WYNNEWOOD | PA | 19096 | | | January 6, 2025 by First Class Mail |
| 27559942 | HOTWIRE COMMUNICATIONS, LLC | | | | | | | | | ACCOUNTSPAYABLE@HOTWIRECOMMUNICATION.COM | January 7, 2025 by Email |
| 27553206 | HOTZFELD KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856659 | HOUSE ENTERPRISES | ATTN: STELLA HOUSE | PO BOX 422 | | | MANCHESTER | KY | 40962 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560429 | HOUSE OF STICKS LLC | 1620 BELLECHASE DR | | | | KELLER | TX | 76262 | | | January 6, 2025 by First Class Mail |
| 27555949 | HOUSTON ASTROS LLC | 501 CRAWFORD ST | STE 300 | | | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27562366 | HOUSTON CRANFORD BRANNON IV | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769879 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | 1 NRG PARK | | | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27554073 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | ATTN: AMBER BURDA | 1 NRG PARK | | | HOUSTON | TX | 77054 | | BURDA@HLSR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856660 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | ATTN: SENIOR DIRECTOR, SPONSORSHIP, BUSINESS & CORPORATE DEVELOPMENT | 3 NRG PARK | | | HOUSTON | TX | 77054 | | BURDA@HLSR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558674 | HOUSTON NFL HOLDINGS LP D/B/A HOUSTON TEXANS | ATTN: GENERAL COUNSEL | NRG STADIUM | 2 NRG PKWY | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27769880 | HOUSTON NFL HOLDINGS LP D/B/A HOUSTON TEXANS | ATTN: SENIOR VICE PRESIDENT, CORPORATE DEVELOPMENT | NRG STADIUM | 2 NRG PKWY | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27555217 | HOUSTON NHL HOLDINGS, L.P. D/B/A HOUSTON TEXANS | 2 NRG PARKWAY | | | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27554068 | HOUSTON TEXANS | ATTN: JAY MCDEVITT TYLER SUDDARTH | NRG STADIUM | TWO NRG PARK | | HOUSTON | TX | 77054 | | JAY.MCDEVITT@HOUSTONTEXANS.COM; TYLER.SUDDARTH@HOUSTONTEXANS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769881 | HOUSTON TEXANS | NRG STADIUM | TWO NRG PARK | | | HOUSTON | TX | 77054 | | | January 6, 2025 by First Class Mail |
| 27557768 | HOUSTON, EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562367 | HOWARD ELLIOTT RUBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551851 | HOWARD HANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557769 | HOWARD, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564200 | HOWARDS JEWELERS INC | 125 ASPENWOOD DR | | | | MORELAND HILLS | OH | 44022 | | | January 6, 2025 by First Class Mail |
| 27558395 | HOWELL ROCHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553641 | HOWELL, BRANDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476860 | HP INC MASTER TRUST US1L038168 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764119 | HP INC MASTER TRUST US1L038168 | PIMCO | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557770 | HRABOSKY, AL A/K/A THE MAD HUNGARIAN, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559450 | HSA BANK | P.O. BOX 939 | | | | SHEBOYGAN | WI | 53082-0939 | | | January 6, 2025 by First Class Mail |
| 27769882 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | January 6, 2025 by First Class Mail |
| 27856661 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |
| 27856662 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 213 SOUTH MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |
| 27555545 | HTC COMMUNICATIONS, CO (IL) | 213 SOUTH MAIN STREET | P.O. BOX 149 | | | WATERLOO | IL | 62298 | | CONTENT.BILLING@HTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555546 | HTC COMMUNICATIONS, CO (IL) | | | | | | | | | CONTENT.BILLING@HTC.NET | January 7, 2025 by Email |
| 27856663 | HTC COMMUNTCATIONS CO | ATTN: GENERAL COUNSEL | 213 SOUTH MAIN ST | | | WATERLOO | IL | 62298 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553250 | HUANG SHU JUN (HANA) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769883 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: JENNIFER B CLARK, GENERAL COUNSEL | 255 WASHINGTON ST, STE 300 | | NEWTON | MA | 02458 | | | January 6, 2025 by First Class Mail |
| 27554183 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: JENNIFER B CLARK, GENERAL COUNSEL | TWO NEWTON PL | 255 WASHINGTON ST, STE 300 | NEWTON | MA | 02458 | | | January 6, 2025 by First Class Mail |
| 27558675 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: LYNN E SCHEMMEL | SOUTHWEST REGION VICE PRESIDENT | 5627 OBERLIN DR, STE 124 | SAN DIEGO | CA | 92121-3748 | | | January 6, 2025 by First Class Mail |
| 27560725 | HUB SECURITY SYSTEMS | 55 COURT STREET | SUITE 510 | | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 29465654 | HUB SECURITY SYSTEMS LLC | 18 POND CIRCLE | | | | BOSTON | MA | 02130 | | | January 6, 2025 by First Class Mail |
| 27556012 | HUBBARD RADIO ST. LOUIS | PO BOX 959270 | | | | ST LOUIS | MO | 63195 | | | January 6, 2025 by First Class Mail |
| 27554602 | HUDGENS DEREK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553856 | HUDGINS, JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561294 | HUDLER, REX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764397 | HUDSON BAY MASTER FUND LTD KY1L328063 | HUDSON BAY CAPITAL MANAGEMENT LP | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29476879 | HUDSON EAST RIVER SYSTEMS LLC US0M018R70 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764120 | HUDSON EAST RIVER SYSTEMS LLC US0M018R70 | PIMCO | 525 EAST 68TH STREET, BOX 156 | | | NEW YORK | NY | 10065 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558570 | HUDSON, AMY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561295 | HUET, TOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555299 | HUGH BOYLE JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555102 | HUGH JOHN BOYLE JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557998 | HUGH WHITE HONDA | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 27556143 | HUGHES HUBBARD & REED LLP | 1775 I STREET NW | | | | WASHINGTON | DC | 20006-2401 | | | January 6, 2025 by First Class Mail |
| 27553632 | HUGHES, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555711 | HUGHIES EVENT PRODUCTIONS | 1260 E 38TH STREET | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 29465655 | HULU LLC | ATTN: ANDY BURGER, GM | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27564289 | HUMANA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559111 | HUMANN-CORPORATE PLATFORM | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 29465656 | HUNGARIAN LLC | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27553728 | HUNT, STEVEN W | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555548 | HUNTEL CABLEVISION INC. | P.O. BOX 400 | | | | BLAIR | NE | 68008 | | | January 6, 2025 by First Class Mail |
| 27555547 | HUNTEL CABLEVISION INC. | | | | | | | | | MBARKLEY@AMERICANBB.COM | January 7, 2025 by Email |
| 27856664 | HUNTEL CABLEVISION, INC. | ATTN: JOE JETENSKY, GM | 1605 WASHINGTON STREET | | | BLAIR | NE | 68008 | | | January 6, 2025 by First Class Mail |
| 27558698 | HUNTER BAUMGARDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557006 | HUNTER BLU MEDIA | 1521 ALTON RD # 256 | | | | MIAMI BEACH | FL | 33139-3301 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562368 | HUNTER JOSEPH MONTANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554915 | HUNTER RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554043 | HUNTER SOUTHWEST PRODUCTIONS, LLC | ATTN: ALAN HUNTER | 5309 SW 25TH CT | | | CAPE CORAL | FL | 33914 | | ALAN@TVGOLFSHOW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856665 | HUNTER SOUTHWEST PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | 5309 SW 25TH CT, | | | CAPE CORAL | FL | 33914 | | | January 6, 2025 by First Class Mail |
| 27769884 | HUNTER SOUTHWEST PRODUCTIONS, LLC | HUNTER SOUTHWEST PRODUCTIONS, LLC | 5309 SW 25TH CT | | | CAPE CORAL | FL | 33914 | | | January 6, 2025 by First Class Mail |
| 27561296 | HUNTER, LINDSAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27868013 | HURRICANES HOCKEY LIMITED PARTNERSHIP | 1400 EDWARDS MILL | | | | RALEIGH | NC | 27607 | | NIGELW@CAROLINAHURRICANES.COM; NIGELWHEELER11@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856666 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | CAROLINA HURRICANES | 1400 EDWARD MILL ROAD | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27769885 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: JIM RUTHERFORD, PRESIDENT | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27554433 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: MIKE AMENDOLA, CHIEF FINANCIAL OFFICER | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27554434 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: WILLIAM TRAURIG, GENERAL COUNSEL | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27872548 | HURRICANES HOCKEY LIMITED PARTNERSHIP | DON WADDELL | PRESIDENT AND GENERAL MANAGER | 1400 EDWARD MILL ROAD | | RALEIGH | NC | 27607 | | DONW@CAROLINAHURRICANES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555676 | HURRICANES HOCKEY LP | JIM RUTHERFORD | 1400 EDWARD MILL ROAD | | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27558488 | HUSAK, ROBERT JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465657 | HUTCHISON FUNERAL HOME | 6051 E 7 MILE ROAD | | | | DETROIT | MI | 48234 | | | January 6, 2025 by First Class Mail |
| 27561297 | HUTTON, THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769886 | HUU LLC | ATTN: ANDY BURGER, GM | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | January 6, 2025 by First Class Mail |
| 27856667 | HUU LLC | ATTN: REAGAN FEENEY, VP, CONTENT PARTNERSHIPS | 2500 BROADWAY | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27553868 | HWANG, SUNG HO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465658 | HYATT SPORTS INSIGHTS LLC | 8065 E BYERS AVE, | | | | DENVER | CO | 80230 | | | January 6, 2025 by First Class Mail |
| 27856668 | HYFI AQUAMARINE LOAN FUND | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27553208 | HYINK-RUST MARY (MARY HYINK) BETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557325 | HYKSO INC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27553633 | HYLA, BRYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551889 | HYUNDAI | 12015 BLUFF CREEK DR | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27556226 | HYUNDAI GENESIS | 10981 MONTGOMERY RD | | | | MONTGOMERY | OH | 45249-2304 | | | January 6, 2025 by First Class Mail |
| 27564177 | HYUNDAI MOTOR AMERICA | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27560624 | I JUST SAID THAT LLC | 355 CHARLOTTE ST | | | | ST AUGUSTINE | FL | 32084 | | | January 6, 2025 by First Class Mail |
| 27769889 | I JUST SAID THAT LLC | ATTN: GENERAL COUNSEL | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27769890 | I JUST SAID THAT LLC | ATTN: GENERAL COUNSEL | C/O STEVE MANDELL | 343 W ERIE ST, STE 230 | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876922 | I.A.T.S.E. ANNUITY FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | IPOWERS@IATSENBF.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875851 | I.A.T.S.E. ANNUITY FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27877454 | I.A.T.S.E. ANNUITY FUND | | | | | | | | | LPOWERS@IATSENBF.ORG | January 7, 2025 by Email |
| 27875958 | I.A.T.S.E. ANNUITY FUND | | | | | | | | | SSPAUR@SPIVAKLIPTON.COM | January 7, 2025 by Email |
| 27876923 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LPOWERS@IATSENBF.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875897 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27877456 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | | | | | | | | | LPOWERS@IATSENBF.ORG | January 7, 2025 by Email |
| 27875868 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | | | | | | | | | SSPAUR@SPIVAKLIPTON.COM | January 7, 2025 by Email |
| 27877455 | I.A.T.S.E. NATIONAL PENSION FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LPOWERS@IATSENBF.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875938 | I.A.T.S.E. NATIONAL PENSION FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876196 | I.A.T.S.E. NATIONAL PENSION FUND | | | | | | | | | SSPAUR@SPIVAKLIPTON.COM | January 7, 2025 by Email |
| 27856669 | I3 BROADBAND | ATTN: DAN KENNEDY | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27856670 | I3 BROADBAND D/B/A FULL CHANNEL | ATTN: GENERAL COUNSEL | 57 EVERETT ST | | | WARREN | RI | 02884 | | | January 6, 2025 by First Class Mail |
| 27769887 | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | January 6, 2025 by First Class Mail |
| 29465659 | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | LA | 51531 | | | January 6, 2025 by First Class Mail |
| 27856671 | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27859593 | IA CLARINGTON CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | January 6, 2025 by First Class Mail |
| 27859596 | IA CLARINGTON FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | January 6, 2025 by First Class Mail |
| 27859599 | IA CLARINGTON US DOLLAR FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | January 6, 2025 by First Class Mail |
| 27561298 | IACOFANO, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560333 | IACONO PRODUCTION SERVICES LLC | 11420 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 27562369 | IAN (TYLER) IBARRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558972 | IAN K. MCLAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562370 | IAN MICHAEL GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554659 | IAN R. SACKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555015 | IAN WRENN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856672 | IATSE LOCAL 414 | ATTN: GENERAL COUNSEL | PO BOX 342175 | | | MILWAUKEE | WI | 53234-2175 | | | January 6, 2025 by First Class Mail |
| 27560657 | IATSE NATIONAL BENEFIT FUND | 417 FIFTH AVE | 3RD FLOOR | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27555132 | IATSE NATIONAL BENEFIT FUND | ATTN: LANA NIKITENKO | 417 FIFTH AVE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LNIKITENKO@IATSENBF.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555758 | IATSE TRAINING TRUST FUND | 2210 WEST OLIVE AVENUE | STE 300 | | | BURBANK | CA | 91506 | | | January 6, 2025 by First Class Mail |
| 27856673 | IBERIABANK | ATTN: GENERAL COUNSEL | 201 N. FRANKLIN STREET, SUITE 100 | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 29476850 | IBM PERSONAL PENSION PLAN TRUST US1L149890 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764121 | IBM PERSONAL PENSION PLAN TRUST US1L149890 | PIMCO | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562371 | IBRAHEIM ISA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465660 | ICEARIZONA HOCKEY CO LP | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27769888 | ICEARIZONA HOCKEY CO LP | ATTN: ANTHONY LEBLANC, PRESIDENT AND CHIEF OPERATING OFFICER PHOENIX COYOTES | 6751 N SUNSET BLVD | STE 200 | | GLENDALE | AZ | 85305 | | | January 6, 2025 by First Class Mail |
| 27554429 | ICEARIZONA HOCKEY CO LP | ATTN: CRAIG TINDALL, GENERAL COUNSEL | 6751 N SUNSET BLVD | STE 200 | | GLENDALE | AZ | 85305 | | | January 6, 2025 by First Class Mail |
| 27856674 | ICEARIZONA HOCKEY CO LP | ATTN: GENERAL COUNSEL | PHOENIX COYOTES | 6751 NORTH SUNSET BOULEVARD #200 | | GLENDALE | AZ | 85305 | | | January 6, 2025 by First Class Mail |
| 28142884 | ICEARIZONA HOCKEY CO, LLC D/B/A ARIZONA COYOTES | 8465 N. PIMA RD. STE 100 | | | | SCOTTSDALE | AZ | 85258 | | MICHAEL.DIGIACOMO@ARIZONACOYOTES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872973 | ICEARIZONA HOCKEY CO, LLC D/B/A ARIZONA COYOTES | | | | | | | | | MICHAEL.DIGIACOMO@ARIZONACOYOTES.COM | January 7, 2025 by Email |
| 27559502 | ICEARIZONA HOCKEY CO. L.P. | ANTHONY LEBLANC | 6751 NORTH SUNSET BOULEVARD | #200 | | GLENDALE | AZ | 85305 | | | January 6, 2025 by First Class Mail |
| 27560859 | ICEBOX ,THE | ACCOUNTS RECEIVABLE DEPT | 700 LAKE AVE. | | | ATLANTA | GA | 30307 | | | January 6, 2025 by First Class Mail |
| 27556641 | ICON INTERNATIONAL | 107 ELM ST FL 15 | | | | STAMFORD | CT | 06902-3834 | | | January 6, 2025 by First Class Mail |
| 27552601 | ICON INTERNATIONAL-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558201 | ICON INTERNATIONAL-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556907 | ICON MEDIA | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27556908 | ICON MEDIA DIRECT | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27556909 | ICON MEDIA DIRECT-NETWORK EXCLUSIVE | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27553047 | ICON MEDIA DIRECT-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465663 | ICON MEDIA DIRECT-WORLDLINK VENTURES | C/O WORLDLINK VENTURES | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27560590 | ICON SPORTSWIRE INC | 321 N PASS AVE | #44 | | | MAGNOLIA PARK | CA | 91505 | | | January 6, 2025 by First Class Mail |
| 29465661 | ICONICA ADVERTISING | 11025 N FLORIDA AVE. | | | | TAMPA | FL | 33612 | | | January 6, 2025 by First Class Mail |
| 27560565 | ICS CONSTRUCTION SERVICES LTD | 2930 MARKET STREET | | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27553108 | IDAHO DEPARTMENT OF LABOR | ATTN: MELINDA S. SMYSER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | | | January 6, 2025 by First Class Mail |
| 28873972 | IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN US0M00G242 | GOLDEN TAWZER | PLAN INVESTMENT COMMITTEE SECRETARY | PO BOX 1625 | MS 3596 | IDAHO FALLS | ID | 83415-3596 | | GOLDEN.TAWZER@INL.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764122 | IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN US0M00G242 | PIMCO | 2525 FREMONT AVENUE | | | IDAHO FALLS | ID | 83415 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559326 | IDEA VILLAGE | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551918 | IDEAL AGENT | 3505 E FRONTAGE RD | STE 100 | | | TAMPA | FL | 33607-1748 | | | January 6, 2025 by First Class Mail |
| 27552651 | IDEAL LIVING MEDIA LLC | 14724 VENTURA BLVD SUITE 200 | | | | SHERMAN OAKS | CA | 91403 | | | January 6, 2025 by First Class Mail |
| 27552041 | IDEAL LIVING MEDIA LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560761 | IDEAL PRINTERS INC | 645 OLIVE STREET | | | | ST. PAUL | MN | 55130 | | | January 6, 2025 by First Class Mail |
| 27555938 | IDF STUDIO SCENERY INC | 13618 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | | | January 6, 2025 by First Class Mail |
| 27564231 | IE SPORTS NET | 14236 TUOLUME CT. | | | | FONTANA | CA | 92336 | | | January 6, 2025 by First Class Mail |
| 27564451 | IFS HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27553743 | IGLESIAS, ALESSANDRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557168 | IGS ENERGY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | | | January 6, 2025 by First Class Mail |
| 27553036 | IHEART RADIO-SAN DIEGO | 9660 GRANITE RIDGE DR STE 100 | | | | SAN DIEGO | CA | 92123-2689 | | | January 6, 2025 by First Class Mail |
| 27560499 | IHEARTMEDIA | 20880 STONE OAK PARKWAY | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27560500 | IHEARTMEDIA AMFM BROADCASTING INC | 20880 STONE OAK PARKWAY | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27557225 | IHEARTMEDIA MULTI-PLATFORM GROUP-WISCONSIN | 12100 W. HOWARD AVENUE | | | | MILWAUKEE | WI | 53228 | | | January 6, 2025 by First Class Mail |
| 27557159 | IHN MEDIA SERVICES | 4438 AMANDA'S COVE | | | | SAN ANTONIO | TX | 78247 | | | January 6, 2025 by First Class Mail |
| 27557914 | IHOP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552441 | IKEA | PO BOX 4304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27560961 | IKEGAMI ELECTRONICS USA INC | PO BOX 358130 | | | | PITTSBURGH | PA | 15251 | | | January 6, 2025 by First Class Mail |
| 27553109 | ILLINOIS DEPARTMENT OF LABOR | ATTN: JOE BEYER, ACTING DIRECTOR | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27856675 | ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 WEST MONROE STREET | SUITE 400 | | CHICAGO | IL | 60661 | | | January 6, 2025 by First Class Mail |
| 27553085 | IMAGE BY DESIGN | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | January 6, 2025 by First Class Mail |
| 27553086 | IMAGE BY DESIGN-0 PERC | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | January 6, 2025 by First Class Mail |
| 27560399 | IMAGE CAM INC | 14175 W. INDIAN SCHOOL RD | SUITE #B4-285 | | | GOODYEAR | AZ | 85395 | | | January 6, 2025 by First Class Mail |
| 27560765 | IMAGE VIDEO TELEPRODUCTIONS INC | 6755 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | | | January 6, 2025 by First Class Mail |
| 27560503 | IMAGE360 | 2118 SCHUETZ ROAD | | | | SAINT LOUIS | MO | 63146 | | | January 6, 2025 by First Class Mail |
| 27558207 | IMAGEMARK ADVERTISING | 1760 SOUTHRIDGET DRIVE STE A | | | | JEFFERSON CITY | MO | 65109 | | | January 6, 2025 by First Class Mail |
| 27557363 | IMAGEN MARKETING AGENCY INC | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27555230 | IMAGINE COMMUNICATIONS CORP | 2500 NORTH MILITARY TRAIL | SUITE 465 | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27560801 | IMAGN CONTENT SERVICES LLC | 7950 JONES BRANCH DRIVE | | | | MC LEAN | VA | 22107 | | | January 6, 2025 by First Class Mail |
| 27555146 | IMAGN CONTENT SERVICES LLC | ATTN: BURCE ODLE | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22107 | | SALES@IMAGN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556879 | IMG COLLEGE LLC | ATTN: GENERAL COUNSEL | 540 N TRADE ST | | | WINSTON SALEM | NC | 27101-2915 | | | January 6, 2025 by First Class Mail |
| 27769891 | IMG COLLEGE, LLC | 540 NORTH TRADE ST | | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554032 | IMG COLLEGE, LLC | ATTN: CHAD SCHROEDER | C/O LEARFIELD COMMUNICATIONS, LLC | P.O. BOX 843038 | | KANSAS CITY | MO | 64184-3038 | | CHAD.SCHROEDER@OHIOSTATESPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554023 | IMG COLLEGE, LLC | ATTN: DAN PURDY | JAMES A. RHODES ARENA | 373 CARROLL ST., SUITE 83H | | AKRON | OH | 44325 | | DANIEL.PURDY@AKRONSPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856676 | IMG COLLEGE, LLC | ATTN: GENERAL COUNSEL | JAMES A. RHODES ARENA | SUITE 83H | | AKRON | OH | 44325 | | | January 6, 2025 by First Class Mail |
| 27554075 | IMG COLLEGE, LLC | ATTN: GRETA CONGER | 540 NORTH TRADE ST | | | WINSTON-SALEM | NC | 27101 | | GRETA.CONGER@LEARFIELDIMGCOLLEGE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554031 | IMG COLLEGE, LLC | ATTN: JOHN MASON | IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | WINSTON-SALEM | NC | 27101 | | JOHN.MASON@BEARCATSSPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554030 | IMG COLLEGE, LLC | ATTN: JOHN MASON | UNIVERSITY OF CINCINNATI | 2751 O'VARSITY WAY, SUITE 878 | | CINCINNATI | OH | 45221 | | JOHN.MASON@BEARCATSSPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856677 | IMG COLLEGE, LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27769893 | IMG COLLEGE, LLC | JAMES A. RHODES ARENA | 373 CARROLL ST., SUITE 83H | | | AKRON | OH | 44325 | | | January 6, 2025 by First Class Mail |
| 27769894 | IMG COLLEGE, LLC | UNIVERSITY OF CINCINNATI | 2751 O'VARSITY WAY, SUITE 878 | | | CINCINNATI | OH | 45221 | | | January 6, 2025 by First Class Mail |
| 27558444 | IMMERMAN JULIE A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465664 | IMON COMMUNICATIONS LLC | 101 3RD AVENUE SW SUITE 400 | | | | CEDAR RAPIDS | IA | 52404 | | | January 6, 2025 by First Class Mail |
| 27856679 | IMON COMMUNICATIONS LLC | ATTN: ADRIAN KESLER | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | January 6, 2025 by First Class Mail |
| 27769895 | IMON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | January 6, 2025 by First Class Mail |
| 27856680 | IMON COMMUNICATIONS LLC | ATTN: VICE PRESIDENT AND GENERAL MANAGER | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | January 6, 2025 by First Class Mail |
| 27856678 | IMON COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | January 6, 2025 by First Class Mail |
| 27552825 | IMOS PIZZA | 3520 BROADWAY ST | | | | QUINCY | IL | 62301 | | | January 6, 2025 by First Class Mail |
| 27552319 | IMOS PIZZA | 800 N 17TH STREET | | | | ST. LOUIS | MO | 63106 | | | January 6, 2025 by First Class Mail |
| 27555959 | IMPACT PBS LTD | 506 WESTCLIFFE WAY | | | | GREENVILLE | SC | 29611 | | | January 6, 2025 by First Class Mail |
| 29465665 | IMPACT TECH INC | 223 EAST DE LA GUERRA | | | | SANTA BARBARA | CA | 93101 | | | January 6, 2025 by First Class Mail |
| 27559184 | IN N OUT | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | January 6, 2025 by First Class Mail |
| 27554076 | IN SYNC PRODUCTIONS, INC | ATTN: DENNIS WARNER | 5585 E. PACIFIC COAST HIGHWAY | SUITE 101 | | LONG BEACH | CA | 90804 | | WCKMUAYTHAI@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856688 | IN SYNC PRODUCTIONS, INC. | ATTN: GENERAL COUNSEL | 5585 E. PACIFIC COAST HIGHWAY | SUITE 101 | | LONG BEACH | CA | 90804 | | | January 6, 2025 by First Class Mail |
| 27555434 | IN THE GROOVE MUSIC LLC | 625 SECOND AVENUE SOUTH | SUITE# 102 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27559442 | INCLUDED HEALTH | ONE CALIFORNIA STREET, STE. 2300 | | | | SAN FRANCISCO | CA | 94111 | | | January 6, 2025 by First Class Mail |
| 27564481 | INCREDIBLE INVENTIONS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 29465666 | IND-CO CABLE TV | 2700 N ST LOUIS | | | | BATESVILLE | AR | 72501 | | | January 6, 2025 by First Class Mail |
| 27555549 | IND-CO CABLE TV | P.O. BOX 3799 | | | | BATESVILLE | AR | 72501 | | TAMIPRAMEY@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555550 | IND-CO CABLE TV | | | | | | | | | TAMIPRAMEY@GMAIL.COM | January 7, 2025 by Email |
| 29465667 | IND-CO CABLE TV, INC. | 2700 NORTH ST. LOUIS | | | | BATESVILLE | AR | 72501 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856681 | IND-CO CABLE TV, INC. | ATTN: GENERAL COUNSEL | 2700 NORTH ST. LOUIS | | | BATESVILLE | AR | 72501 | | | January 6, 2025 by First Class Mail |
| 29444081 | IND-CO CABLE TV, INC. | P.O. BOX 3799 | | | | BATESVILLE | AR | 72501 | | | January 6, 2025 by First Class Mail |
| 27557305 | INDEED | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552472 | INDEED.COM-MEDIACOM | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856682 | INDEMNITY INSURANCE CO OF NORTH AMERICA | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 27856683 | INDEMNITY INSURANCE CO OF NORTH AMERICA | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | January 6, 2025 by First Class Mail |
| 27769896 | IN-DEPTH MEDIA PRODUCTIONS, INC. | 8855 EAST RESEARCH CENTER ROAD | | | | NEW HOPE | MN | 55428 | | | January 6, 2025 by First Class Mail |
| 27553995 | IN-DEPTH MEDIA PRODUCTIONS, INC. | ATTN: JAMES HOLST | 8855 EAST RESEARCH CENTER ROAD | | | NEW HOPE | MN | 55428 | | JAMES.HOLST@IN-DEPTHOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556925 | IN-DEPTH OUTDOORS | 8855 EAST RESEARCH CENTER ROAD | | | | NEW HOPE | MN | 55428 | | | January 6, 2025 by First Class Mail |
| 27559615 | INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27553110 | INDIANA DEPARTMENT OF LABOR | ATTN: RICK RUBLE, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27556246 | INDIANA FARM BUREAU INSURANCE | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | January 6, 2025 by First Class Mail |
| 27560839 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION | 9150 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46240 | | | January 6, 2025 by First Class Mail |
| 27554487 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION INC | ATTN: IHSAA GENERAL COUNSEL | 9150 N MERIDIAN ST | PO BOX 40650 | | INDIANAPOLIS | IN | 46240-0650 | | | January 6, 2025 by First Class Mail |
| 27769897 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION INC | ATTN: PAUL NEIDIG, COMMISSIONER | 9150 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46240-0650 | | | January 6, 2025 by First Class Mail |
| 27556408 | INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 | | | January 6, 2025 by First Class Mail |
| 27555960 | INDIANA MEMBERS FOUNDATION INC | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | | | January 6, 2025 by First Class Mail |
| 27552557 | INDIANA PACERS | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 27554286 | INDIANA PACERS | ATTN: GENERAL COUNSEL | 125 S PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 29465668 | INDIANA PACERS | INDIANA PACERS | 125 S PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27551847 | INDIANA SPORTS CORP | 115 W WASHINGTON STREET | SUITE 1400 SOUTH TOWER | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27552540 | INDIANA SPORTS CORP | 115 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27560338 | INDIANA SPORTS CORPORATION | 115 W WASHINGTON ST | SUITE 1400 | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27557021 | INDIANA UNIVERSITY-PURDUE UNIVERSITY INDIANAPOLIS | 340 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3204 | | | January 6, 2025 by First Class Mail |
| 27555551 | INDIANOLA MUNICIPAL UTILITIES | 111 S. BUXTON STREET | | | | INDIANOLA | IA | 50125 | | CLONGER@INDIANOLAIOWA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856684 | INDIANOLA MUNICIPAL UTILITIES | ATTN: CHRIS DESPLANQUES | 210 W 2ND ST | | | INDIANOLA | IA | 50125 | | | January 6, 2025 by First Class Mail |
| 27769898 | INDIANOLA MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 121 EAST MAIN ST | | | KALIDO | OH | 45807 | | | January 6, 2025 by First Class Mail |
| 27856685 | INDIANOLA MUNICIPAL UTILITIES | ATTN: KURT RIPPERGER | 111 S. BUXTON STREET | | | INDIANOLA | IA | 50125 | | | January 6, 2025 by First Class Mail |
| 27552054 | INFINITI | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 27559274 | INFINIUM SPIRITS | 510 MARKET ST | | | | SAN DIEGO | CA | 92101-7025 | | | January 6, 2025 by First Class Mail |
| 27859605 | INFLATION PROTECTION FUND I SERIES A SERIES OF THE WESPATH FUNDS TRUST | ATTN: GENERAL COUNSEL | CREDIT SUISSE ASSET MANAGEMENT, LLC | 11 MADISON AVE | BSMT 1B | NEW YORK | NY | 10010-3629 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555742 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | | | January 6, 2025 by First Class Mail |
| 27856686 | INFOSTRUCTURE, INC | ATTN: FRANK WARMATH | PO BOX 408 | | | HUMBOLDT | TN | 38343 | | | January 6, 2025 by First Class Mail |
| 29465669 | INFOSTRUCTURE, INC. | 1390 PICCARD DRIVE SUITE 330 | | | | ROCKVILLE | MD | 20850 | | | January 6, 2025 by First Class Mail |
| 27555552 | INFOSTRUCTURE, INC. | P.O. BOX 408 | | | | HUMBOLDT | TN | 38343 | | ACCOUNTSPAY@1TENNESSEE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555553 | INFOSTRUCTURE, INC. | | | | | | | | | ACCOUNTSPAY@1TENNESSEE.NET | January 7, 2025 by Email |
| 27564562 | INFUSION ASSOCIATES | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 27555326 | INGROOVES MUSIC GROUP | 15821 VENTURA BLVD | SUITE 420 | | | ENCINO | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 29465670 | INITIATIVE MEDIA | 5909 PEACHTREE DUNWOODY RD. NE | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27556906 | INITIATIVE MEDIA WORLDWIDE | 5909 PEACHTREE DUNWOODY RD. NE | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27552638 | INITIATIVE MEDIA WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552920 | INITIATIVE MEDIA-CORPORATE PLATFORM | 5700 WILSHIRE BLVD, STE 400 | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27552602 | INITIATIVE MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552921 | INITIATIVE MEDIA-LA | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27553081 | INITIATIVE MEDIA-NE | PO BOX 542001 | | | | OMAHA | NE | 68154-8001 | | | January 6, 2025 by First Class Mail |
| 27558149 | INLINE MEDIA | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27557025 | INNIS MAGGIORE GROUP | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | January 6, 2025 by First Class Mail |
| 27558210 | INNOCEAN WORLDWIDE | 180 5TH ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648-7107 | | | January 6, 2025 by First Class Mail |
| 27556580 | INNOVATION REFUNDS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557648 | INNOVATIVE | 429 N. PENNSYLVANIA ST. | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27555556 | INNOVID LLC | 30 IRVING PL | 12TH FL | | | MANHATTAN | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27556911 | INNOVISION LLC | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | January 6, 2025 by First Class Mail |
| 27553026 | INQUEST MARKETING | 10803 S GIBSON RD | | | | LONE JACK | MO | 64070-7112 | | | January 6, 2025 by First Class Mail |
| 27555974 | INQUEST MARKETING LLC | 10803 S GIBSON RD | | | | LONE JACK | MO | 64070-7112 | | | January 6, 2025 by First Class Mail |
| 27856687 | INSIDE CONNECT CABLE, LLC | ATTN: TONY MANLEY | PO BOX 436449 | | | LOUISVILLE | KY | 40253 | | | January 6, 2025 by First Class Mail |
| 27554415 | INSIDE EDGE | SINCLAIR BROADCAST GROUP INC | ATTN: RISK MANAGEMENT | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29465671 | INSIDE EDGE INC | 9301 BRYANT AVE SOUTH #209 | | | | BLOOMINGTON | MN | 55420 | | | January 6, 2025 by First Class Mail |
| 27560847 | INSIDE EDGE INC | PO BOX 127 | | | | SAVAGE | MN | 55378-0127 | | | January 6, 2025 by First Class Mail |
| 27769900 | INSIDEOUT SPORTS + ENTERTAINMENT LLC | 1888 CENTURY PARK EAST, 7TH FLOOR, SUITE 700 | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27554018 | INSIDEOUT SPORTS + ENTERTAINMENT LLC | ATTN: ZACH GALLIN | 1888 CENTURY PARK EAST, 7TH FLOOR, SUITE 700 | | | LOS ANGELES | CA | 90067 | | ZDG@INSIDEOUTSE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560770 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286-1930 | | | January 6, 2025 by First Class Mail |
| 29465672 | INSIGHT DIRECT USA, INC | 6820 S HARL AVENUE | | | | TEMPE | AZ | 85283 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465673 | INSIGHT DIRECT USA, INC. | INSIGHT DIRECT USA INC. | 6820 S HARL AVENUE | | | TEMPE | AZ | 85283 | | | January 6, 2025 by First Class Mail |
| 27564385 | INSPIRE MEDICAL SYSTEMS | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27556983 | INSURANCE OFFICES OF AMERICA | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | January 6, 2025 by First Class Mail |
| 27560685 | INSYNC PRODUCTIONS LLC | 472 PINE KNOT AVE | GENERAL DELIVERY | | | BIG BEAR LAKE | CA | 92315 | | | January 6, 2025 by First Class Mail |
| 27555505 | INTEGRATED SIGN ASSOCIATES | 1160 PIONEER WAY | #M | | | EL CAJON | CA | 92020 | | | January 6, 2025 by First Class Mail |
| 27555307 | INTEGRITY PRIMO LLC | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255 | | | January 6, 2025 by First Class Mail |
| 27557242 | INTEGRITY PRIMO LLC | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | January 6, 2025 by First Class Mail |
| 27555248 | INTELSAT CORPORATION | 7900 TYSONS PLACE | FLOOR 14 | | | MC LEAN | VA | 22102 | | | January 6, 2025 by First Class Mail |
| 29465674 | INTELSAT CORPORATION | ATTN: GENERAL COUNSEL | 7900 TYSONS ONE PL | | | MCLEAN | VA | 22102 | | | January 6, 2025 by First Class Mail |
| 27769239 | INTELSAT S.A. | 7900 TYSONS PLACE, FLOOR 14 | | | | MCLEAN | VA | 22102 | | | January 6, 2025 by First Class Mail |
| 27556954 | INTELSAT S.A. | ATTN: MICHELLE BRYAN | 7900 TYSONS PLACE | FLOOR 14 | | MCLEAN | VA | 22102 | | MICHELLE.BRYAN@INTELSAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28873246 | INTELSAT US LLC | ATTENTION TO: STEPHEN A. CHERNOW | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102 | | STEPHEN.CHERNOW@INTELSAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875807 | INTELSAT US LLC | ATTN. STEPHEN A. CHERNOW | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102 | | STEPHEN.CHERNOW@INTELSAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769901 | INTELSAT US LLC | ATTN: GENERAL COUNSEL | 7900 TYSONS ONE PL | | | MCLEAN | VA | 22102 | | | January 6, 2025 by First Class Mail |
| 27769902 | INTELSAT US LLC | ATTN: GENERAL COUNSEL | 7900 TYSONS ONE PL | | | MCLEAN | VA | 22102-5972 | | | January 6, 2025 by First Class Mail |
| 27875236 | INTELSAT US LLC | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 155 N. WACKER DR., SUITE 2700 | | | CHICAGO | IL | 60606 | | ROBERT.FITZGERALD@SKADDEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28873084 | INTELSAT US LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION TO: ROBERT FITZGERALD | 155 N. WACKER DR. STE 2700 | | CHICAGO | IL | 60606 | | ROBERT.FITZGERALD@SKADDEN.COM; CHRISTOPHER.HEANEY@SKADDEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552234 | INTERCONNECT GROUP, THE | 320 WYEHWOOD CT | | | | ALPHARETTA | GA | 30022 | | | January 6, 2025 by First Class Mail |
| 29465675 | INTER-COUNTY CABLE | 127 JACKSON STREET | | | | BROOKLYN | IA | 52211 | | | January 6, 2025 by First Class Mail |
| 27559947 | INTER-COUNTY CABLE | 129 JACKSON ST | | | | BROOKLYN | IA | 52211 | | JODYACCT@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769903 | INTER-COUNTY CABLE | ATTN: GENERAL COUNSEL | 109 W 6TH ST | | | LA HARPE | KS | 66751 | | | January 6, 2025 by First Class Mail |
| 27856689 | INTER-COUNTY CABLE | ATTN: GENERAL COUNSEL | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | January 6, 2025 by First Class Mail |
| 27856690 | INTER-COUNTY CABLE | ATTN: TOM THOMPSON, MANAGER | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | January 6, 2025 by First Class Mail |
| 27552508 | INTERMARK GROUP INC | 101 25TH ST N STE 200 | | | | BIRMINGHAM | AL | 35203 | | | January 6, 2025 by First Class Mail |
| 27552742 | INTERMEDIA ADVERTISING | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27552743 | INTERMEDIA ADVERTISING-CORP PLATFORM | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-6315 | | | January 6, 2025 by First Class Mail |
| 27552744 | INTERMEDIA-NETWORK EXCLUSIVE | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27559556 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20004 | | | January 6, 2025 by First Class Mail |
| 27559527 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29444082 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES | ATTN: KYLE MANDERS | 110 JESS ST | | | BERNARD | IA | 52032 | | | January 6, 2025 by First Class Mail |
| 29465676 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS OF THE UNITED STATES, ITS TERRITORIES AND CANADA (IATSE) | IATSE GENERAL OFFICE | 207 W. 25TH ST, 4TH FL. | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27557386 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS, OF THE UNITED STATES, ITS TERRITORIES, AND CANADA, AFL-CIO, CLC | 207 W. 25TH ST, 4TH FL. | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27552308 | INTERNATIONAL AUTOS GROUP | 765 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | | | January 6, 2025 by First Class Mail |
| 27557387 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO-CFL | 900 SEVENTH STREET, N.W. | | | | WASHINGTON | DC | 20001 | | | January 6, 2025 by First Class Mail |
| 27564133 | INTERNATIONAL DIAMOND CENTER | 101 ERNESTINE ST | | | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27555724 | INTERNATIONAL EQUITY RESEARCH CORP | 54 MASSACHUSETTS AVE APT 10 | | | | CAMBRIDGE | MA | 02139-3065 | | | January 6, 2025 by First Class Mail |
| 27555565 | INTERNATIONAL MEDIA SERVICES INC | 3017 SANTA MONICA BLVD | SUITE 201C | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27769904 | INTERNATIONAL OUTDOOR | ATTN: GENERAL COUNSEL | 28423 ORCHARD LAKE RD | STE 200 | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 27555367 | INTERNATIONAL OUTDOOR INC | 28423 ORCHARD LAKE RD | SUITE# 200 | | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 27556617 | INTERSELL VENTURES LLC | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | January 6, 2025 by First Class Mail |
| 29465677 | INTERSTATE CABLEVISION | 105 N WEST | | | | ST TRURO | IA | 50257-8115 | | | January 6, 2025 by First Class Mail |
| 27559948 | INTERSTATE CABLEVISION | 105 WEST ST | PO BOX 229 | | | TRURO | IA | 50257-0229 | | OSAACCOUNTSPAYABLE@OMNITEL.BIZ | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856692 | INTERSTATE CABLEVISION | ATTN: BRYAN NELSON, DIRECTOR | 105 NORTH WEST ST | | | TRURO | IA | 50257 | | | January 6, 2025 by First Class Mail |
| 27856691 | INTERSTATE CABLEVISION | ATTN: GENERAL COUNSEL | 105 NORTH WEST STREET | | | TRURO | IA | 50257 | | | January 6, 2025 by First Class Mail |
| 27559949 | INTERSTATE CABLEVISION | | | | | | | | | OSAACCOUNTSPAYABLE@OMNITEL.BIZ | January 7, 2025 by Email |
| 27856693 | INTERSTATE CABLEVISJON | ATTN: GENERAL COUNSEL | 105 NORTH WEST STREET | | | TRURO | IA | 50257 | | | January 6, 2025 by First Class Mail |
| 29465678 | INTERSTATE PARKING OF MINNESOTA LLC | 120 SOUTH 6TH STREET | STE 2005 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27856694 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE INC | ATTN: BRYAN ROTH | 312 FOURTH ST WEST | | | CLEAR LAKE | SD | 57226 | | | January 6, 2025 by First Class Mail |
| 29465679 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | 312 4TH STREET | | | | WEST CLEAR LAKE | SD | 57226 | | | January 6, 2025 by First Class Mail |
| 27559950 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | 312 4TH STREET WEST | P.O. BOX 920 | | | CLEAR LAKE | SD | 57226 | | CINDY.DAMM@ITCCOOP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856696 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | ATTN: JERRY HEIBERGER | PO BOX 920 | | | CLEAR LAKE | SD | 57226 | | | January 6, 2025 by First Class Mail |
| 27856695 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE. INC. | ATTN: JERRY HEIBERGER, GM | 312 FOURTH STREET WEST | | | CLEAR LAKE | SD | 57226 | | | January 6, 2025 by First Class Mail |
| 27560903 | INTERVISION SYSTEMS LLC | LOCKBOX, PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465680 | INTERVISION SYSTEMS LLC | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | January 6, 2025 by First Class Mail |
| 29465681 | INTOUCH SOLUTIONS | 1440 SEPULVEDA 1ST FLOOR | W1441 | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27557341 | INTOUCH SOLUTIONS-FSN | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27769281 | INTRALINKS INC | 622 3RD AVE | FL 10 | | | NEW YORK | NY | 10017-6708 | | | January 6, 2025 by First Class Mail |
| 29465682 | INTRALINKS INC | 685 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27754552 | INTRALINKS, INC. | 622 3RD AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | | FSANZ@INTRALINKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769905 | INTRALINKS, INC. | ATTN: GENERAL COUNSEL | 622 3RD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552490 | INTUIT | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27560686 | INVER GROVE FORD LINCOLN MERCURY | 4725 S ROBERT TRAIL | | | | INVER GROVE HEIGHTS | MN | 55077 | | | January 6, 2025 by First Class Mail |
| 27856697 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856698 | INVESCO FLOATING RATE ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856699 | INVESCO FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27561093 | INVESCO LTD. | 1555 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | | | January 6, 2025 by First Class Mail |
| 27856700 | INVESCO MASTER LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856701 | INVESCO SAKURA US SENIOR SECURED FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856702 | INVESCO SENIOR FLOATING RATE FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856703 | INVESCO SENIOR INCOME TRUST | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856704 | INVESCO SENIOR LOAN ETF | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856705 | INVESCO SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27859642 | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856706 | INVESCO SSL FUND LLC | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856707 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856708 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856709 | INVESCO ZODIAC FUNDS - INVESCO US SENIOR LOAN ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27856710 | INVESCO ZODIAC FUNDS - INVESCO US SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27553111 | IOWA LABOR SERVICES DIVISION | ATTN: MICHAEL MAURO, LABOR COMMISSIONER | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | | | January 6, 2025 by First Class Mail |
| 27859660 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 29442995 | IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893385 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764123 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | PGIM INC | 7401 REGISTER DRIVE | | | DES MOINES | IA | 50321 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880009 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM US0M00RQB1 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27856711 | IPREO LLC | ATTN: GENERAL COUNSEL | 55 WATER ST | FL 39 | | NEW YORK | NY | 10041-3207 | | | January 6, 2025 by First Class Mail |
| 29465683 | IPROSPECT | 150 E 42ND ST FL 11 | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27769906 | IPV CONNECT LLC D/B/A BROADSTAR | ATTN: HOLLY REID | 3965 INVESTMENT LANE, STE A5 | | | WEST PALM BEACH | FL | 33404 | | | January 6, 2025 by First Class Mail |
| 27559616 | IQ UNDERWRITERS | IQUW 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27553637 | IRIARTE, ALEXANDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564250 | IROBOT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564212 | IRON JOC LLC | 128 W WISCONSIN AVE UNIT 1LL | | | | OCONOMOWOC | WI | 53066-5205 | | | January 6, 2025 by First Class Mail |
| 27555302 | IRON MOUNTAIN INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | | | January 6, 2025 by First Class Mail |
| 27769907 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: GENERAL COUNSEL | 109 NORTH CHRISTIAN AVE | | | MOUNDRIDGE | KS | 67107 | | | January 6, 2025 by First Class Mail |
| 27769908 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27856712 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: SANDRA MOUES | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | January 6, 2025 by First Class Mail |
| 27559951 | IRON RIVER COOPERATIVE TV ANTENNA CORP. | 316 N 2ND AVENUE | | | | IRON RIVER | MI | 49935 | | IRCABLE@IRONRIVER.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559952 | IRON RIVER COOPERATIVE TV ANTENNA CORP. | | | | | | | | | IRCABLE@IRONRIVER.TV | January 7, 2025 by Email |
| 27856713 | IRONSHORE | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27559617 | IRONSHORE INDEMNITY COMPANY | 2 PINE TREE DRIVE | | | | SAINT PAUL | MN | 55112 | | | January 6, 2025 by First Class Mail |
| 27856714 | IRONSHORE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27559618 | IRONSHORE SPECIALTY INSURANCE COMPANY | 8 LIBERTY STREET 4TH FLOOR | | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27856715 | IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27856716 | IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 75 FEDERAL STREET | 5TH FLOOR | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27559002 | IRVIN Z. KINTAUDI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559103 | IRVINE AUTO CENTER | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27553209 | IRWIN EMILY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553251 | IRWIN JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562372 | ISAAC WESLEY SEVERANCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562373 | ISAAC WILL RICE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554705 | ISABEL M. PEREIRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554878 | ISABEL TURK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553210 | ISENBERG STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558844 | ISIAH MANZANARES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553844 | ISLAM, ZOHIRUL ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562374 | ISMAEL IVAN REYES CRUZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553355 | ISMAILOV RASSUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560693 | ISSUER DIRECT CORPORATION | 500 PERIMETER PARK DRIVE | SUITE D | | | MORRISVILLE | NC | 27560 | | | January 6, 2025 by First Class Mail |
| 29465684 | ITAD USA HOLDINGS LLC | 2727 REALTY ROAD | | | | CARROLLTON | TX | 75006 | | | January 6, 2025 by First Class Mail |
| 29465685 | ITERABLE INC | 2261 MARKET STREET #5212 | | | | SAN FRANCISCO | CA | 94114 | | | January 6, 2025 by First Class Mail |
| 27564253 | ITRUST | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559953 | ITV3, LLC. | 602 HIGH POINT LANE | | | | EAST PEORIA | IL | 61611 | | TASHA.MORETTO@ITV-3.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561299 | IVEN, AUSTYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554655 | IVORY HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553211 | IVY TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465686 | IW GROUP | 215 PARK AVE S STE 305 | | | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27552157 | IW GROUP INC | 6300 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5204 | | | January 6, 2025 by First Class Mail |
| 27555739 | J NOSEDA AND SON INC | 20950 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081 | | | January 6, 2025 by First Class Mail |
| 27561094 | J SAFRA SARASIN INVESTMENTFONDS AG | WALLSTRASSE 9 BASEL | | | | BASEL-STADT | | 4051 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27557087 | J&J GLOBAL MARKETING GROUP | C/O CXM/LSG | 1DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856733 | J.P. MORGAN CHASE BANK, N.A. | ATTN: GENERAL COUNSEL | 500 STANTON CHRISTIANA ROAD | NCC5, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | January 6, 2025 by First Class Mail |
| 27856738 | J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27856739 | J.P. MORGAN SECURITIES LLC | BOFA SECURITIES, INC. | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27856740 | J.P. MORGAN SECURITIES LLC | DEUTSCHE BANK SECURITIES INC | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27856741 | J.P. MORGAN SECURITIES LLC | RBC CAPITAL MARKETS, LLC | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27856742 | J.P. MORGAN SECURITIES LLC | SIMPSON THACHER & BARTLETT LLP | ATTN: GENERAL COUNSEL | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29442996 | J.V.B. FINANCIAL GROUP, LLC | J.V.B. FINANCIAL GROUP, LLC | ATTN: KATIE VACCA | 1825 NW CORPORATE BLVD/ STE 100 | | BOCA RATON | FL | 33431 | | KVACCA@JVBFINANCIAL.COM; COMPLIANCE@JVBFINANCIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555580 | JAC PRODUCTIONS LLC | 35 W MAIN ST | SUITE B337 | | | VENTURA | CA | 93001 | | | January 6, 2025 by First Class Mail |
| 27562375 | JACE DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562376 | JACK B. EIDELBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562377 | JACK BENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558937 | JACK C. MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562378 | JACK DAMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556306 | JACK DANIELS | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564502 | JACK ENTERTAINMENT | 2019 CENTER ST. SUITE 301 | | | | CLEVELAND | OH | 44313 | | | January 6, 2025 by First Class Mail |
| 27562379 | JACK HUNTER WEAVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559142 | JACK IN THE BOX | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27558706 | JACK J. STANEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562380 | JACK LAWRENCE VAN VOOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562381 | JACK MICHAEL HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562382 | JACK MICHAEL KELLEHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562383 | JACK REYNOLDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558906 | JACK WATERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554738 | JACK WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554637 | JACKIE BOYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562384 | JACKIE LEE BOYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554985 | JACKIE TILLMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769909 | JACKSON ENERGY AUTHORITY | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | January 6, 2025 by First Class Mail |
| 27856717 | JACKSON ENERGY AUTHORITY | ATTN: GENERAL COUNSEL | 19 EAST COLLEGE STREET | | | JACKSON | TN | 38301 | | | January 6, 2025 by First Class Mail |
| 27856718 | JACKSON ENERGY AUTHORITY | ATTN: GENERAL COUNSEL | 250 NORTH HIGHLAND AVE | | | JACKSON | TN | 38301 | | | January 6, 2025 by First Class Mail |
| 27559954 | JACKSON ENERGY AUTHORITY | P.O.BOX 999 | | | | JACKSON | TN | 38302 | | JEAACCOUNTSPAYABLE@JAXENERGY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559955 | JACKSON ENERGY AUTHORITY | | | | | | | | | JEAACCOUNTSPAYABLE@JAXENERGY.COM | January 7, 2025 by Email |
| 27856719 | JACKSON ENERGY AUTHORITY SERVICES LLC | ATTN: BEN LOVINS, SENIOR OPERATIONS MANAGER | 119 EAST COLLEGE ST | | | JACKSON | TN | 38301 | | | January 6, 2025 by First Class Mail |
| 27856720 | JACKSON KELLY PLLC | ATTN: GENERAL COUNSEL | 500 LEE STREET EAST | SUITE 1600 | PO BOX 553 | CHARLESTON | WV | 25322 | | | January 6, 2025 by First Class Mail |
| 27553638 | JACKSON, CARNESE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553644 | JACKSON, FELICIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561300 | JACKSON, JIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553917 | JACKSON, KENDALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553823 | JACKSON, ROBYN N | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562385 | JACOB ANGELO SANTOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554706 | JACOB ARRIAGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562386 | JACOB BURTON KRAMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554945 | JACOB C EISENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562387 | JACOB D LOTHAMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557054 | JACOB DAVID LOSKUTOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562388 | JACOB G. TURNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558744 | JACOB HAGGARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559021 | JACOB HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562389 | JACOB JEFFREY VANDER GALIEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562390 | JACOB JOHN CALBILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555075 | JACOB KERSWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562391 | JACOB M. UNDERWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562392 | JACOB MARTIN PIGOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562393 | JACOB T WARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553207 | JACOBS LAURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552723 | JACOBSEYE MARKETING | 2100 RIVEREDGE PKWY #710 | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27562394 | JACQUELINE TWOHIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562395 | JACQUELYN NICOLE ANDRADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562396 | JACQUES DOMINIQUE WILKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562397 | JADE HINDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553313 | JAFFE RICHARD (RICK) IRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558487 | JAFFE, RICHARD IRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557943 | JAGERMEISTER | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561301 | JAGOU, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552492 | JAGUAR | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | January 6, 2025 by First Class Mail |
| 27769910 | JAGUAR COMMUNICATIONS INC | ATTN: KRISTINE ANDERSON | 213 SOUTH OAK AVE | | | OWATONNA | MN | 55060 | | | January 6, 2025 by First Class Mail |
| 27856721 | JAGUAR COMMUNICATIONS INC | ATTN: RIC HANSON | 213 SOUTH OAK AVE | | | OWATONNA | MN | 55060 | | | January 6, 2025 by First Class Mail |
| 27562398 | JAIME E. VIDAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562399 | JAIME QUINN MAGGIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562400 | JAIME SANCHEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562401 | JAIME SANCHEZ JR. JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562402 | JAKE ALEXANDER WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465687 | JAKE IGGY MEDIA | 8 ASPEN COURT | | | | AMHERST | NH | 03031 | | | January 6, 2025 by First Class Mail |
| 27552447 | JAKE SWEENEY AUTOMOTIVE | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | January 6, 2025 by First Class Mail |
| 27562403 | JAKOB ROBERT DESIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562404 | JAMAL MAYERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554936 | JAMES AARON CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552153 | JAMES AGENCY, THE | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562405 | JAMES ARTHUR BETROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559230 | JAMES B NUTTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558799 | JAMES BRENDAN BRACE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558758 | JAMES C. BAIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562406 | JAMES C. BUCKLE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562407 | JAMES CARMEN GARERI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562408 | JAMES CHARLES FOLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562409 | JAMES CHARLES WINTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562410 | JAMES CHESTER DILLEY JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562411 | JAMES CHRISTOPHER MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562412 | JAMES CHRYST MARLOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562413 | JAMES CORNELIUS DALY II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562414 | JAMES DARRYL MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562415 | JAMES DAVID SHAFRAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562416 | JAMES DIMSHO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562417 | JAMES EDWARD BOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562418 | JAMES EDWARD CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562419 | JAMES EDWARD DEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562420 | JAMES EDWARD MERKL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562421 | JAMES EDWARD MUELLER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558865 | JAMES EDWARD WEST III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562422 | JAMES EDWARD ZSENYUK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562423 | JAMES ELMER SLAUGHTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562424 | JAMES FRANCIS DONOVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562425 | JAMES FREDERICK LANGLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562426 | JAMES FYFFE MCNAB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562427 | JAMES GORDON BECKHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562428 | JAMES GUY DAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554264 | JAMES H LIBERATORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562429 | JAMES HOWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562430 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562431 | JAMES JEFFREY VINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562432 | JAMES JON STEINMETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562433 | JAMES JOSEPH MELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562434 | JAMES KEITH ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562435 | JAMES KEITH PELLINGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562436 | JAMES LAMAR WILKERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562437 | JAMES LAWRENCE DADDONA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562438 | JAMES LAWRENCE NOBLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562439 | JAMES LITTLE STRUVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562440 | JAMES LUETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562441 | JAMES MICHAEL COLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558902 | JAMES MICHAEL EDWARDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562442 | JAMES MICHAEL KOPCZYK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562443 | JAMES MICHAEL OLSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562444 | JAMES MICHAEL SCHMITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562445 | JAMES MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558880 | JAMES NEIL WEINBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562446 | JAMES PATRICK BRADLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562447 | JAMES PATRICK TOWNSEND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562448 | JAMES PAUL MALLIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562449 | JAMES RAY MURPHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562450 | JAMES RICHARD HANSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562451 | JAMES RICHARD PETERSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562452 | JAMES RICHARD WROBLEWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465688 | JAMES ROBERT ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560869 | JAMES ROBERT ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562453 | JAMES RUSSELL AARON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562454 | JAMES SCOTT RINCON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562455 | JAMES SHAUN BLEDSOE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562456 | JAMES THOMAS CONNOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558939 | JAMES TYLER HUCKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465689 | JAMES VALLEY COOPERATIVE TELEPHONE COMPANY | 234 E 1ST AVE | | | | GROTON | SD | 57445 | | | January 6, 2025 by First Class Mail |
| 27856722 | JAMES VALLEY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 235 E. 1ST AVENUE | | | GROTON | SD | 57445 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556125 | JAMES VALLEY COOPERATIVE TELEPHONE COMPANY | P.O. BOX 260 | | | | GROTON | SD | 57445-0260 | | AP@CORP.NVC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562457 | JAMES W. TRIETLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554753 | JAMES WILLIAM HEBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555030 | JAMES WILLIAM TADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560968 | JAMES WOOD MOTORS INC | PO BOX 479 | | | | DECATUR | TX | 76234 | | | January 6, 2025 by First Class Mail |
| 27560343 | JAMIA SUE BIGALOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562458 | JAMIE B. RIVERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562459 | JAMIE DEKELAITA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562460 | JAMIE EARL BERNS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562461 | JAMIE KOSCIELSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562462 | JAMIE MARIE HERSCH-BURKHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562463 | JAMIE O HOLLOWAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561007 | JAMS INC | PO BOX 845402 | | | | LOS ANGELES | CA | 90084 | | | January 6, 2025 by First Class Mail |
| 27560923 | JAN AL INNERPRIZES INC | P.O. BOX 23337 | | | | LOS ANGELES | CA | 90023 | | | January 6, 2025 by First Class Mail |
| 27562464 | JAN MICHAEL JONCAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562465 | JANELLE TIERNEY JOHNSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562466 | JANET LYNN HANEBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553639 | JANIAK, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559024 | JANIS EDWINA MURRAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553658 | JANOWSKI, DEBRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560350 | JANSON INDUSTRIES | 1200 GARFIELD AVE SW | | | | CANTON | OH | 44706 | | | January 6, 2025 by First Class Mail |
| 27561302 | JANSON, DENNIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553663 | JANUSZKA, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27859669 | JAPAN TRUSTEE SERVICES BANK LTD RE FIDELITY HIGH YIELD BOND OPEN MOTHER FUND | ATTN: GENERAL COUNSEL | FIDELITY MANAGEMENT & RESEARCH COMPANY | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 27562467 | JAQUAN BUTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558909 | JARED A. RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562468 | JARED JAMES KING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562469 | JARED MAXWELL HINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562470 | JARED SANDLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562471 | JAREN BARNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555795 | JARREAU SIGNS | PO BOX 3746 | | | | FULLERTON | CA | 92834 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465690 | JARRELL MEDIA SOLUTIONS | 6003 KINGSGATE DR | | | | BURLINGTON | KY | 41005-9280 | | | January 6, 2025 by First Class Mail |
| 27552935 | JARRELL MEDIA SOLUTIONS | 6003 KINGSGATE DRIVE | | | | BURLINGTON | KY | 41005 | | | January 6, 2025 by First Class Mail |
| 27558728 | JARRET KLEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562472 | JARRET L. STOLL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553664 | JARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554632 | JARVIS JAMAL PEEPLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562473 | JASMYN CIARA TOMLINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562474 | JASON ALBERT THIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562475 | JASON ALLEN LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554935 | JASON ANDREW COPE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562476 | JASON B SARAGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558871 | JASON B. LLOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562477 | JASON BLAKE LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562478 | JASON C. SELNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562479 | JASON CLEVELAND RANEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562480 | JASON CLIFFORD HAAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562481 | JASON COREY SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562482 | JASON DALE CLEMENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562483 | JASON EARL CHAPMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562484 | JASON EDWARD CHINNOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562485 | JASON GRAF DODGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562486 | JASON H. HAGEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562487 | JASON HANLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554699 | JASON HART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558991 | JASON HEISEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562488 | JASON HOWARD DIZIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562489 | JASON KENNETH MCCOMBS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556946 | JASON KINDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562490 | JASON KOTLIAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562491 | JASON L. FORBES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554674 | JASON LEBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562492 | JASON LEE BOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558930 | JASON LEE FENNELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562493 | JASON M. SZYMANSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560873 | JASON MARKS TALENT MANAGEMENT INC | C/O PRAGER METIS | 14 PENN PLAZA, SUITE 2000 | | | NEW YORK | NY | 10122 | | | January 6, 2025 by First Class Mail |
| 27554818 | JASON MARTIN AUDIO | 3610 N. BRAESWOOD BLVD. | | | | HOUSTON | TX | 77025 | | | January 6, 2025 by First Class Mail |
| 27551912 | JASON MITCHELL OUTDOORS | 303 BLANCHFIELD BLVD | | | | DEVILS LAKE | ND | 58301-8821 | | | January 6, 2025 by First Class Mail |
| 27769912 | JASON MITCHELL OUTDOORS, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553997 | JASON MITCHELL OUTDOORS, LLC | ATTN: JASON MITCHELL | 303 BLANCHFIELD BLVD. | | | DEVILS LAKE | ND | 58301 | | FISHDEVILSLAKE@HOTMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553996 | JASON MITCHELL OUTDOORS, LLC | | | | | | | | | FISHDEVILSLAKE@HOTMAIL.COM | January 7, 2025 by Email |
| 27562494 | JASON MONTGOMERY DUTCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562495 | JASON MOON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556047 | JASON P PAPPAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562496 | JASON PAUL BRILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562497 | JASON ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562498 | JASON SAVITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554921 | JASON SHANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555071 | JASON THOMAS LYNCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556661 | JASON VANDENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562499 | JASON WILL BOYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554952 | JASPER BROWN CUTBIRTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553229 | JASPER-WAYMIRE DAWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559044 | JAVIER PRIETO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554856 | JAY A ALTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562500 | JAY BRIAN KAUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562501 | JAY HOOVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562502 | JAY KENDALL LINDSTROM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562503 | JAY MORGAN KREAMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562504 | JAY THOMAS COX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562505 | JAY WILLIAM TUOHEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562506 | JAYSON CAREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555110 | JAZWAL AWAAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564242 | JAZZ PHARMACEUTICAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558923 | JAZZ STANBERRY-LEHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561303 | JBARA, LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552413 | JD VANCE FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558838 | JEAN ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558911 | JEANINE MARIE KRANICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562507 | JEANNE LOUISE ANDREWS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554618 | JEANNE M YAKOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562508 | JEANNE MARIE ZELASKO SANDOVAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556601 | JEEP DEALERS | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | January 6, 2025 by First Class Mail |
| 27564110 | JEEP RETAIL | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27558737 | JEFF A. LARENTOWICZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562509 | JEFF ALLAN NELSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562510 | JEFF ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554731 | JEFF DAVID SCOLARO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562511 | JEFF HILBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559149 | JEFF JACKSON FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856724 | JEFF KROLIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559022 | JEFF MELNICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555709 | JEFF OF ALL TRADES HANDYMAN SERVICES LLC | 12545 BROOKNELL CT | | | | CARMEL | IN | 46033 | | | January 6, 2025 by First Class Mail |
| 27562512 | JEFF SCOTT THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562513 | JEFF SWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552273 | JEFF WYLER AUTOMOTIVE FAMILY | 401 MILFORD PKWY | | | | MILFORD | OH | 45150-9119 | | | January 6, 2025 by First Class Mail |
| 27559217 | JEFF WYLER AUTOMOTIVE FAMILY | 401 MILFORD PKWY STE A | | | | MILFORD | OH | 45150-9119 | | | January 6, 2025 by First Class Mail |
| 27561095 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764399 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L142457 | JEFFERIES LLC | 520 MADDISON AVENUE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856723 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | ATTN: GENERAL COUNSEL | JEFFERIES | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 29442997 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | ATTN: RICA BIGGICA | 520 MADISON AVENUE, 3RD FL | | NEW YORK | NY | 10022 | | BANKDEBTNOTICES@JEFFERIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561096 | JEFFERSON MILL CLO LTD | CLIFTON HOUSE; 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27562514 | JEFFERY BOWMAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562515 | JEFFERY HEPWORTH OSWALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562516 | JEFFERY LAJOHN GAMMAGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562517 | JEFFERY THOMAS MCGINNIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562518 | JEFFREY A. REYNOLDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562519 | JEFFREY A. SCHINKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562520 | JEFFREY ALAN CUALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562521 | JEFFREY ALAN KIOUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562522 | JEFFREY ALAN WESOL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562523 | JEFFREY BRANDON FRANCOEUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562524 | JEFFREY D. CHAPMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562525 | JEFFREY D. ROFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562526 | JEFFREY DAVID LANDIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562527 | JEFFREY DAVID PERLISH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562528 | JEFFREY ELLERT IHLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562529 | JEFFREY ERIC BENYON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554670 | JEFFREY JAMES GRAYSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558894 | JEFFREY JAY THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562530 | JEFFREY JOHN BACKERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562531 | JEFFREY KEVIN FRANCO LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562532 | JEFFREY KEVIN KIRBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562533 | JEFFREY L. HALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562534 | JEFFREY LOUIS MORELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562535 | JEFFREY MILLARD KAWALEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560510 | JEFFREY O'BRIEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562536 | JEFFREY P GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562537 | JEFFREY PATRICK HERBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562538 | JEFFREY PETER LYCZAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562539 | JEFFREY PHILIP COHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554854 | JEFFREY R. ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562540 | JEFFREY ROBERT PEIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562541 | JEFFREY ROBERT WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856725 | JEFFREY S MOORAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465691 | JEFFREY S MOORAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856726 | JEFFREY S MOORAD | ATTN: GENERAL COUNSEL | C/O GIBSON, DUNN & CRUTCHER LLP | 3161 MICHELSON DRIVE, 14TH FLOOR | | IRVINE | CA | 92612 | | | January 6, 2025 by First Class Mail |
| 27558958 | JEFFREY SAMUEL MAXSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562542 | JEFFREY SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562543 | JEFFREY SCOTT HEIMBURGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562544 | JEFFREY STRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562545 | JEFFREY T. REGNIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558992 | JEFFREY TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562546 | JEFFREY THOMAS MONTGOMERY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562547 | JEFFREY THOMAS PHELPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562548 | JEFFREY THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562549 | JEFFREY WADE BAILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562550 | JEFFREY WILLIAMS WADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555930 | JEMIVISION LLC | 121 E. FREEDOM WAY | UNIT 618 | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27766098 | JENNER & BLOCK LLP | 353 NORTH CLARK STREET | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27562551 | JENNIFER ANN HERINGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558731 | JENNIFER B JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554852 | JENNIFER BOUCEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562552 | JENNIFER DOAN-RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562553 | JENNIFER EILEEN HALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555111 | JENNIFER EMILIE MCMILLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562554 | JENNIFER HINDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562555 | JENNIFER HOPE MONK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562556 | JENNIFER JOY DONALDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562557 | JENNIFER JULIA SZOKODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559051 | JENNIFER LEE KENNEDY JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562558 | JENNIFER LYNN GRIFFIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558717 | JENNIFER LYNN WATKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554932 | JENNIFER PARIS BRADSHAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560458 | JENNY-BEA CHRISTINA ENGLISHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562559 | JENSEN DANIEL LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561304 | JENSEN, ZACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562560 | JERALD DWAYNE COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562561 | JEREMIAH LEE ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562562 | JEREMIAH PAUL JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562563 | JEREMY A. WARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558891 | JEREMY AGUIRRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554923 | JEREMY BLACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562564 | JEREMY D. THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562565 | JEREMY DAVID FISHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558694 | JEREMY HARTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562566 | JEREMY JAMES MILLINGTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558704 | JEREMY KYLE OWEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562567 | JEREMY M NASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562568 | JEREMY PAUL SYKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562569 | JEREMY RYAN BLACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562570 | JEREMY STOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562571 | JEREMY TACHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553669 | JERMALOWICZ, VICTORIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562572 | JEROD A. SCHEETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558697 | JEROD CHERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562573 | JEROD FATTAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554953 | JEROME MCKINLEY HENDERSON JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560511 | JEROME ON SPORTS LLC | 215 MARLBERRY COURT | | | | MILTON | GA | 30004 | | | January 6, 2025 by First Class Mail |
| 27556194 | JEROMES FURNITURE | 16960 MESAMINT ST | | | | SAN DIEGO | CA | 92127-2407 | | | January 6, 2025 by First Class Mail |
| 27552677 | JEROMES FURNITURE-SAN DIEGO | 16960 MESAMINT ST | | | | SAN DIEGO | CA | 92127-2407 | | | January 6, 2025 by First Class Mail |
| 27562574 | JEROMY RYAN HOGUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562575 | JERON NAVERO SWANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558732 | JERROD RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562576 | JERRY CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562577 | JERRY DEAN HOOPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562578 | JERRY DON HAYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559011 | JERRY M. WEINSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562579 | JERRY MIRANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562580 | JERRY WAYNE MOOREHEAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562581 | JESSE BERMUDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562582 | JESSE CHARLES MEDEIROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558783 | JESSE DIAZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562583 | JESSE J. MEHRMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562584 | JESSE JAMES LIEBE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562585 | JESSE MADISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560789 | JESSE ST JOHN GELLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562586 | JESSE THOMAS SCHROEDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562587 | JESSICA HAGGERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558953 | JESSICA JOPPLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562588 | JESSICA LADONNA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562589 | JESSICA LYNNE BLAYLOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562590 | JESSICA MARIE APONTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555082 | JESSICA R. SHELLENBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555100 | JESSIE ARCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562591 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559358 | JETS PIZZA | 6600 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 29465692 | JEWISH FEDERATION OF CLEVELAND | 25701 SCIENCE PARK DR | | | | BEACHWOOD | OH | 44122 | | | January 6, 2025 by First Class Mail |
| 27557892 | JF ELECTRIC | 1000 CLARK AVENUE | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27859678 | JFIN CLO 2012 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859681 | JFIN CLO 2013 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859684 | JFIN CLO 2015II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859690 | JFIN CLO 2017 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27859687 | JFIN CLO 2017II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27561097 | JFIN CLO LTD | 71 FORT STREET PO BOX 500 | | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27559300 | JG WENTWORTH | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27556084 | JIBWORKS KOONCE FILM & VIDEO INC | 41327 N CLEAR CROSSING CT | | | | ANTHEM | AZ | 85086 | | | January 6, 2025 by First Class Mail |
| 27560581 | JIFFY SIGNS INC | 30777 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | | | January 6, 2025 by First Class Mail |
| 27562592 | JILL ANNETTE SHEPHERD-FUHR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554926 | JILL RAE LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562593 | JILLIAN KAY YBARRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564278 | JIM BEAM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562594 | JIM EVERETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552321 | JIM LAMON FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556182 | JIM RENACCI FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553503 | JIMENEZ SALGADO, CARLOS O | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553226 | JIMMERSON LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557939 | JIMMY JOHNS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564327 | JIMMY JOHNS SUBS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562595 | JIMMY L. STARLING JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560347 | JINGLE PUNKS | 120 BREMNER BOULEVARD | SUITE 2900 | | | TORONTO | ON | M5J 0A8 | CANADA | | January 6, 2025 by First Class Mail |
| 27559325 | JINX | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27856727 | JJF LLC | ATTN: GENERAL COUNSEL | 17 ECHO LANE | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27560364 | JLS SPORTS PRODUCTIONS | 12656 SOUTHERN HIGHLANDS PKWY | #2003 | | | LAS VEGAS | NV | 89141 | | | January 6, 2025 by First Class Mail |
| 27555947 | JMEG LLC | 13995 DIPLOMAT DR | SUITE 400 | | | FARMERS BRANCH | TX | 75234 | | | January 6, 2025 by First Class Mail |
| 27859693 | JMP CREDIT ADVISORS CLO IV LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27859696 | JMP CREDIT ADVISORS CLO V LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27561098 | JMP CREDIT ADVISORS LLC | 3440 PRESTON RIDGE ROAD SUITE 350 | | | | ALPHARETTA | GA | 30005 | | | January 6, 2025 by First Class Mail |
| 29465693 | JMS HR GROUP | 1814 WEST WABANSIA AVE | | | | CHICAGO | IL | 60622 | | | January 6, 2025 by First Class Mail |
| 27856728 | JMZ CORPORATION D/B/A KWIKOM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 800 WEST MILLER RD | | | IOLA | KS | 66749 | | ZPERES@KWIKOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769915 | JMZ CORPORATION D/B/A KWIKOM COMMUNICATIONS | ATTN: ZACHERY PERES, PRESIDENT | 800 WEST MILLER RD | | | LOLA | KS | 66749 | | | January 6, 2025 by First Class Mail |
| 28967954 | JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SG5 | CHRIS MAHER | DEPUTY TREASURER | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764400 | JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SG5 | FIDELITY INVESTMENTS | 225 W WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 28764124 | JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SG5 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 29476871 | JNL PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L552259 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764125 | JNL PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L552259 | PIMCO | 225 W WACKER DR, SUITE 1000 | | | CHICAGO | IL | 60606 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859699 | JNL/DOUBLELINE CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27859702 | JNL/DOUBLELINE SHILLER ENHANCED CAPE FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 29442998 | JNL/FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27859710 | JNL/PPM AMERICA FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27856729 | JNL/PPM AMERICA FLOATING RATE INCOME FUND, A SERIES OF THE JNL SERIES TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27859713 | JNL/PPM AMERICA TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856730 | JNL/PPM AMERICA TOTAL RETURN FUND, A SERIES OF THE JNL SERIES TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27562596 | JO ANN FISHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562597 | JO JEFFREY DEL ROSARIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562598 | JOAH BEAN BALMOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559008 | JOCK ALAN LEESON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562599 | JODY EDWARD GRIFFIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560508 | JOE & HELLEN DARION FOUNDATION INC, THE | 214 SUNNYSIDE ROAD | | | | OCEANSIDE | NY | 11572 | | | January 6, 2025 by First Class Mail |
| 27558740 | JOE JACOBS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562600 | JOE NIKKOLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555112 | JOE VITALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562601 | JOE WILLIAM HOFFMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558505 | JOECKEN, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562602 | JOEL ADAM LUCKHAUPT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562603 | JOEL ALVAREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562604 | JOEL C GOODLING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562605 | JOEL CHRISTIAN BLOSSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554907 | JOEL D MYERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562606 | JOEL DAVID FRUTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562607 | JOEL G. SIPPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562608 | JOEL HOWARD GOLDBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562609 | JOEL KRONING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557053 | JOEL LAWRENCE GROEBLINGHOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554982 | JOEL LEE BENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556491 | JOEL MCNEILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562610 | JOEL S. SALKOWITZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562611 | JOEL S. STUCKEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562612 | JOEL STEVEN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552665 | JOES CARPET SERVICE | 15490 RACHO BLVD | | | | TAYLOR | MI | 48180-5212 | | | January 6, 2025 by First Class Mail |
| 27557636 | JOES GOURMET CATERING & EVENTS | 33152 W SEVEN MILE RD | | | | LIVONIA | MI | 48152 | | | January 6, 2025 by First Class Mail |
| 27562613 | JOEY R. VASSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562614 | JOEY TYLER VERGILIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562615 | JOHN A. CHYMCZUK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562616 | JOHN A. LOVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562617 | JOHN ALBERT PALACIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562618 | JOHN ALBERT VAJDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560393 | JOHN ANDERSON BEAVERS PRODUCTIONS LLC | 1406 GREENLEAF DR. | | | | ROYAL OAK | MI | 48067 | | | January 6, 2025 by First Class Mail |
| 27554671 | JOHN ANDREW ALAFBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562619 | JOHN ANTHONY LEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562620 | JOHN ANTHONY SULSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562621 | JOHN BRYANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554698 | JOHN C. MALLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562622 | JOHN CHARLES BLANEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562623 | JOHN CHARLES JAGOU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562624 | JOHN CHARLES MEHRMANN JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562625 | JOHN CHARLES WARNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562626 | JOHN COLE NEPTUNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558841 | JOHN COSHUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562627 | JOHN COSME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564235 | JOHN COX FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562628 | JOHN D ELIZONDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564254 | JOHN DEERE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558935 | JOHN DEVITO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562629 | JOHN DIETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554687 | JOHN DWIGHT DOOLITTLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558687 | JOHN EDWIN WITTIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556597 | JOHN FOY AND ASSOCIATES | 3343 PEACHTREE RD NE STE 350 | | | | ATLANTA | GA | 30326-1427 | | | January 6, 2025 by First Class Mail |
| 27562630 | JOHN FRANCIS KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562631 | JOHN FRANK ZIPAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562632 | JOHN FREDY ESCUDERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562633 | JOHN G MALENOVSKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562634 | JOHN GERARD BOEDDEKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556216 | JOHN GILLESPIE-WATERS & WOODS | 10302 N. WESTPORT CIRCLE | | | | MEQUON | WI | 53092 | | | January 6, 2025 by First Class Mail |
| 27562635 | JOHN GUMINSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476869 | JOHN HANCOCK PENSION PLAN US0M0079F8 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764126 | JOHN HANCOCK PENSION PLAN US0M0079F8 | PIMCO | 601 CONGRESS STREET, US TAX Z6 | | | BOSTON | MA | 02210 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562636 | JOHN HARVEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562637 | JOHN HILLIARD ROBINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555123 | JOHN HOLCOMB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562638 | JOHN J CHOUINARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562639 | JOHN JACOB MICHAEL III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562640 | JOHN JAIRO ALVAREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562641 | JOHN JEFFREY CHYCHRUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562642 | JOHN KENDALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554617 | JOHN KENNETH TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555057 | JOHN KENTON WEISBARTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562643 | JOHN LADUCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562644 | JOHN LIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562645 | JOHN LLOYD ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562646 | JOHN LOUIS MARTINETTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562647 | JOHN LOUIS TACKETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562648 | JOHN M OTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554955 | JOHN MARIO LABOMBARDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562649 | JOHN MARK WHITENER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562650 | JOHN MARTIN ECKERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558944 | JOHN MCCOY JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559035 | JOHN MICHAEL J HORVATH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558910 | JOHN MICHAEL NAKAUCHI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562651 | JOHN MICHAEL OSTBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562652 | JOHN MICHAEL PELINI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562653 | JOHN MICHAEL SPRIET JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562654 | JOHN MITCHELL GRIFFIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562655 | JOHN P. GORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562656 | JOHN PATRICK WALSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562657 | JOHN PAUL WEINSHEIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562658 | JOHN PETE HIRSCHBERG JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562659 | JOHN QUIGLEY REYNOLDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559015 | JOHN R. KOLANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558801 | JOHN RASMUSSEN ALMERING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562660 | JOHN RAYMOND LUNNING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562661 | JOHN ROBERT HANNON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562662 | JOHN ROBERT O'BRIEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562663 | JOHN ROBERT OREBAUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562664 | JOHN SCOTT WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562665 | JOHN STANLEY SAFCHINSKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562666 | JOHN STEVEN COOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562667 | JOHN SULLIVAN JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562668 | JOHN THOMAS SPONSLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562669 | JOHN THOMAS WANGLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562670 | JOHN THOMAS ZAPPOLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562671 | JOHN WALTER AHLERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562672 | JOHN WILLIAM LAWRENCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554931 | JOHN WRUCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562673 | JOHN WYATT BALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562674 | JOHN ZDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557209 | JOHNNY JOHNSON PRODUCTIONS | ATTN: JOHNNY JOHNSON | PO BOX 2183 | | | LAKESIDE | AZ | 85929 | | JOHNNY@FISHINGWITHJOHNNYJOHNSON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769916 | JOHNNY JOHNSON PRODUCTIONS | PO BOX 2183 | | | | LAKESIDE | AZ | 85929 | | | January 6, 2025 by First Class Mail |
| 27553066 | JOHNNY JOHNSON PRODUCTIONS | PO BOX 2183 | | | | LAKESIDE | AZ | 85929-2183 | | | January 6, 2025 by First Class Mail |
| 27558091 | JOHNNY KS POWERSPORTS | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27556851 | JOHNSON & JOHNSON | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27556128 | JOHNSON CITY ENERGY AUTHORITY | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | | AP@BRIGHTRIDGE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465694 | JOHNSON CITY ENERGY AUTHORITY | ATTN: GENERAL COUNSEL | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 27556127 | JOHNSON CITY ENERGY AUTHORITY | | | | | | | | | AP@BRIGHTRIDGE.COM | January 7, 2025 by Email |
| 27769917 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: GENERAL COUNSEL | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 27856731 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: GENERAL COUNSEL | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | January 6, 2025 by First Class Mail |
| 27769918 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: STACEY EVANS, CHIEF BROADBAND OFFICER | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | January 6, 2025 by First Class Mail |
| 27558456 | JOHNSON GRACE E | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553227 | JOHNSON PHILIP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553662 | JOHNSON, CATHARINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553392 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561306 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561307 | JOHNSON, NICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553230 | JOHNSON-HAUGESAG CHELSEA LYNN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564353 | JOINT ADVERTISING MARKET RESEARCH & STUDIES | 1440 S SEPULVEDA BLVD FL W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27558097 | JOINT CHIROPRACTIC THE-KALAMAZOO | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27856732 | JOKER GAMING, LLC | ATTN: GENERAL COUNSEL | 100 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27554079 | JOKER GAMING, LLC | ATTN: SAM MIRI | 100 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | | SAM.MIRI@MYGID.GLOBAL | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562675 | JOLENE ASHCRAFT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556031 | JOMAR WRAPS LLC | 1522 E VICTORY STREET | SUITE #5 | | | PHOENIX | AZ | 85040 | | | January 6, 2025 by First Class Mail |
| 29465695 | JOMBOY MEDIA | 160 E 163RD ST | | | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27562676 | JON DOUGHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562677 | JON FRANCIS ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555766 | JON J MOSES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562678 | JON KRAWCZYNSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562679 | JON LEWIS HOOPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559353 | JON OSSOFF FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562680 | JON PAUL MOROSI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562681 | JON WILLIAM CLOSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554989 | JONAS EINSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562682 | JONATHAN A ALVARADO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562683 | JONATHAN ALAN COLLUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562684 | JONATHAN BEAU BEYERLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562685 | JONATHAN CLARK KANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562686 | JONATHAN CREED HARRELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562687 | JONATHAN D. RICHARDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562688 | JONATHAN DAVID SAUER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558863 | JONATHAN DEAN GOZA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554723 | JONATHAN DELMONTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562689 | JONATHAN EUSTACIO SOTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562690 | JONATHAN FRIAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562691 | JONATHAN GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562692 | JONATHAN KYLE COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562693 | JONATHAN LYLE POPE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562694 | JONATHAN M. BARON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562695 | JONATHAN MCKELVEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562696 | JONATHAN MELVILLE EBRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562697 | JONATHAN MICHAEL ELAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558968 | JONATHAN OTTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562698 | JONATHAN P. SEPULVEDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562699 | JONATHAN PAUL ARENCIBIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562700 | JONATHAN PEREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562701 | JONATHAN R CAMPOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562702 | JONATHAN R. DALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562703 | JONATHAN ROSS WOODEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562704 | JONATHAN THOMAS PAPROCKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562705 | JONATHAN WAYNE WALSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562706 | JONATHAN YUKATA-SOTO BATES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562707 | JONATHON CHARLES FINTEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554864 | JONATHON DAVID CANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562708 | JONATHON M. SHIPMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562709 | JONATHON SCOTT TEBEEST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558244 | JONES AUTO GROUP | 24600 W YUMA RD | | | | BUCKEYE | AZ | 85326-6409 | | | January 6, 2025 by First Class Mail |
| 27754280 | JONES DAY | ATTN: DANIEL J. MERRETT, MICHAEL J. MCCONNELL | 1221 PEACHTREE STREET, N.E., SUITE 400 | | | ATLANTA | GA | 30361 | | DMERRETT@JONESDAY.COM; MMCCONNELL@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564571 | JONES FORD | 24600 W YUMA RD | | | | BUCKEYE | AZ | 85326-6409 | | | January 6, 2025 by First Class Mail |
| 27553260 | JONES SEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558532 | JONES, ABIGAIL C | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553760 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553668 | JONES, KARVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561308 | JONES, RODDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553676 | JONES-KNIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562710 | JORDAN BATHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562711 | JORDAN GRANT BETTINGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562712 | JORDAN J PAGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562713 | JORDAN JAMES CURTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558959 | JORDAN LUNDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562714 | JORDAN MATTHEW HURST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562715 | JORDAN MICHAEL EVAN REIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562716 | JORDAN MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562717 | JORDAN NEWBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562718 | JORDAN PHILLIP GEBHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562719 | JORDAN SPURGEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562720 | JORDAN STORM CHAMBERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561309 | JORDAN, BARBARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561310 | JORDAN, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558721 | JORGE OCTAVIO SEVILLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554747 | JORGE PLANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562721 | JOSE ANGEL CASTRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562722 | JOSE BORIS AVALOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554924 | JOSE J. RIOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562723 | JOSE JESUS BRAVO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562724 | JOSE LUIS GARZA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562725 | JOSE LUIS LARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562726 | JOSE LUIS MUNOZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562727 | JOSE MOTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562728 | JOSE MURILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562729 | JOSE S PADILLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562730 | JOSE SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562731 | JOSE TRINIDAD SOTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554661 | JOSEPH A NOVACEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562732 | JOSEPH A. KAVUSAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562733 | JOSEPH ABRAMSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562734 | JOSEPH ALEXANDER EARWICKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562735 | JOSEPH ALLEN SONNENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562736 | JOSEPH AMESCUA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562737 | JOSEPH CARL KOEHLER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562738 | JOSEPH CHARLES MAZZOLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562739 | JOSEPH CHRISTOPHER ABBENDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562740 | JOSEPH DOMENIC BERTONI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562741 | JOSEPH FRANCIS CEPLECHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558928 | JOSEPH GIGLIOTTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562742 | JOSEPH JACK FONDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562743 | JOSEPH JETT SCHNEIDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554737 | JOSEPH JULIAN PUCKETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555073 | JOSEPH LEWIS HOWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562744 | JOSEPH MICHAEL CATALANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562745 | JOSEPH MICHAEL WOZNIAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562746 | JOSEPH OCON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562747 | JOSEPH PALLOZZI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562748 | JOSEPH PATRICK SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465696 | JOSEPH PEDOTT ADV AND MKTG - WORLDLINK VENTURES | 425 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27557150 | JOSEPH PEDOTT ADVERTISING | 425 CALIFORNIA STREET #300 | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27559329 | JOSEPH PEDOTT ADVERTISING | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27552876 | JOSEPH PEDOTT ADVERTISING & MKTG-NETWORK EXCLUSIVE | 425 CALIFORNIA ST STE 300 | | | | SAN FRANCISCO | CA | 97479 | | | January 6, 2025 by First Class Mail |
| 27552878 | JOSEPH PEDOTT ADVERTISING AND MKTG-CORP PLATFORM | 450 GEARY ST | | | | SAN FRANCISCO | CA | 94102-1238 | | | January 6, 2025 by First Class Mail |
| 29465697 | JOSEPH PRODUCTIONS INC | 34525 GLENDALE STREET | | | | LIVONIA | MI | 48150 | | | January 6, 2025 by First Class Mail |
| 27562749 | JOSEPH RUIZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554970 | JOSEPH THOMAS BASILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554720 | JOSEPH THOMAS WING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554883 | JOSEPH ZACHARY CONNELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557372 | JOSEPH ZNIDARSIC TTEE | ATTN: GENERAL COUNSEL | THRASHER DINSMORE & DOLAN | 100 SEVENTH AVE | STE 150 | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 27554712 | JOSH E. HARPER III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562750 | JOSH GARY LERMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562751 | JOSH GRIMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558811 | JOSH MAURER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562752 | JOSH ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562753 | JOSH T. DEER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562754 | JOSHUA A. COOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562755 | JOSHUA AARON CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562756 | JOSHUA ADAM BERLANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554995 | JOSHUA ALLEN WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562757 | JOSHUA CALEB VILLEGAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562758 | JOSHUA CAMERON CUMMING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562759 | JOSHUA HARTZOG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562760 | JOSHUA L FRANKLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562761 | JOSHUA LEE COHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562762 | JOSHUA M. DANIELS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562763 | JOSHUA NICHOLAS NADLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557060 | JOSHUA R ABRAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562764 | JOSHUA SETH COMBS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562765 | JOSHUA THOMAS JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562766 | JOSHUE JAVIER COBOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562767 | JOSIAH WOLLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554695 | JOSIE SPRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561311 | JOVANOVSKI, ED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562768 | JOVANY ALFONSO AVILA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553670 | JOY, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556609 | JOYCE BUICK GMC | 38039 CHESTER RD | | | | AVON | OH | 44011-1087 | | | January 6, 2025 by First Class Mail |
| 27559578 | JP MORGAN | 383 MADISON AVENUE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27558142 | JP MORGAN CHASE | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2031 | | | January 6, 2025 by First Class Mail |
| 27552438 | JP MORGAN CHASE | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27556061 | JP MORGAN CHASE BANK NA | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27856736 | JP MORGAN CHASE FUNDING | ATTN: GENERAL COUNSEL | 170 PARK AVENUE | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856737 | JP MORGAN CHASE FUNDING INC. | ATTN: GENERAL COUNSEL | 170 PARK AVENUE | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856744 | JP MORGAN TRUST I | ATTN: JOE MAKO & BEN THOMPSON | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | | COLUMBUS | OH | 43240-2050 | | | January 6, 2025 by First Class Mail |
| 27856743 | JP MORGAN TRUST II | ATTN: JOE MAKO & BEN THOMPSON | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | | COLUMBUS | OH | 43240-2050 | | | January 6, 2025 by First Class Mail |
| 27556814 | JPG-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27554535 | JPG-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769919 | JPG-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554172 | JPG-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 29442999 | JPMC RETIREMENT PLAN BRIGADE BANK LOAN | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465698 | JPMORGAN CHASE & CO. | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | | | January 6, 2025 by First Class Mail |
| 27554110 | JPMORGAN CHASE BANK NA | ATTN: YILI XU, PRIMARY ACCOUNT MANAGER | 500 STANTON CHRISTIANA RD | NCC5, 1ST FLOOR | | NEWARK | DE | 19713-2107 | | | January 6, 2025 by First Class Mail |
| 27554114 | JPMORGAN CHASE BANK NA | | | | | | | | | YILI.X.XU@CHASE.COM | January 7, 2025 by Email |
| 27561099 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | | | January 6, 2025 by First Class Mail |
| 27856734 | JPMORGAN CHASE BANK, N.A. | ATTN: GENERAL COUNSEL | 50 STANTON CHRISTIANA ROAD | NCC5, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | January 6, 2025 by First Class Mail |
| 27557884 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | MC: NY1-C413 | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245-0001 | | | January 6, 2025 by First Class Mail |
| 27856735 | JPMORGAN CHASE BANK,, N.A. | ATTN: YILI XU | 500 STANTON CHRISTIANA ROAD | NCC5, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | January 6, 2025 by First Class Mail |
| 29465699 | JPMORGAN CHASE FUNDING INC. | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | | | January 6, 2025 by First Class Mail |
| 27859720 | JPMORGAN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27859723 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27859726 | JPMORGAN INCOME BUILDER FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27859729 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27555865 | JPS BROADCASTING LLC | 4865 CLASSIC TURN LANE | | | | MASON | OH | 45040 | | | January 6, 2025 by First Class Mail |
| 27769920 | JPS BROADCASTING LLC | ATTN: GENERAL COUNSEL | C/O THE MONTAG GROUP | 7 RENAISSANCE SQUARE, 2ND FLOOR | | WHITE PLAINS | NY | 10601 | | | January 6, 2025 by First Class Mail |
| 29465700 | JR MEDIA SERVICES | PO BOX 1037 | | | | COLLEYVILLE | TX | 76034 | | | January 6, 2025 by First Class Mail |
| 27556475 | JR PLUMBING LLC | 16817 W GREENFIELD AVE | | | | NEW BERLIN | WI | 53151 | | | January 6, 2025 by First Class Mail |
| 27552705 | JRP GLOBAL ENTERPRISES LLC | 1950 LEE RD STE 204B | | | | WINTER PARK | FL | 32789-7210 | | | January 6, 2025 by First Class Mail |
| 27856745 | JSCC HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O HEIN PARK CAPITAL MANAGEMENT LP | 888 7TH AVENUE | 41ST FL | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 29443000 | JSCC HOLDINGS LLC | HEIN PARK CAPITAL MANAGEMENT LP | ATTN: HP BANKDEBT | 888 7TH AVENUE, 41ST FL | | NEW YORK | NY | 10019 | | BANKDEBT@HEINPARK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764401 | JSCC HOLDINGS LLC US0M018BH5 | HEIN PARK CAPITAL MANAGEMENT | 888 7TH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10106 | | | January 6, 2025 by First Class Mail |
| 29477063 | JSCC HOLDINGS LLC US0M018BH5 | JAY SCHOENFARBER | GENERAL COUNSEL OF ITS INVESTMENT MANAGER | 888 7TH AVENUE 41ST FL | | NEW YORK | NY | 10019 | | OPS@HEINPARK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465701 | JSK PRODUCTIONS INC | 1444 MURRAY DR | | | | LOS ANGELES | CA | 90026 | | | January 6, 2025 by First Class Mail |
| 29465702 | JSM ACQUISITION L.P. | JSM ACQUISITION L.P. | 3840 VIA DE LA VALLE | SUITE 300 | | DEL MAR | CA | 92014 | | | January 6, 2025 by First Class Mail |
| 27769921 | JSM ACQUISITION LP | ATTN: GENERAL COUNSEL | 3840 VIA DE LA VALLE | SUITE 300 | | DEL MAR | CA | 92014 | | | January 6, 2025 by First Class Mail |
| 27856746 | JSM ACQUISITION LP | ATTN: RON FOWLER, BUYER REPRESENTATIVE | 3840 VIA DE LA VALLE SUITE 300 | | | DEL MAR | CA | 92014 | | | January 6, 2025 by First Class Mail |
| 27552250 | JT BRUCE AND ASSOCIATES | 3800 S LAPEER RD | | | | LAKE ORION | MI | 48359-1325 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465703 | JTG97 LLC | 2401 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 29465704 | JTR ROOFING INC | 11200 STILLWATER BLVD N STE 106 | | | | LAKE ELMO | MN | 55042-8625 | | | January 6, 2025 by First Class Mail |
| 27562769 | JUAN CARLOS CASTRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555827 | JUAN FELIPE PETERS JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562770 | JUAN FRANCISCO TELLEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562771 | JUDD A. MAZUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562772 | JUDIE BURNHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554969 | JULEE ODDINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562773 | JULIE ANN ARNOLD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562774 | JULIE ANNE FREE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562775 | JULIE FRIEND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562776 | JULIE LISBETH HODDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558951 | JULIO MARTINEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553667 | JULIUS, ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552950 | JUMP COMPANY | 6358 DELMAR BLVD STE 444 | | | | ST LOUIS | MO | 63130 | | | January 6, 2025 by First Class Mail |
| 27556222 | JUNESHINE | 10900 WILSHIRE BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27556973 | JUNGLE LAW | 39670 NORTH 98 WAY | | | | SCOTTSDALE | AZ | 85262 | | | January 6, 2025 by First Class Mail |
| 27560687 | JUPITER STADIUM LTD | 4751 MAIN STREET | | | | JUPITER | FL | 33458 | | | January 6, 2025 by First Class Mail |
| 27552332 | JUST IN TIME STAFFING | 8130 TYLER BLVD | | | | MENTOR | OH | 44060-4852 | | | January 6, 2025 by First Class Mail |
| 27552333 | JUST IN TIME STAFFING-MENTOR | 8130 TYLER BLVD | | | | MENTOR | OH | 44060-4852 | | | January 6, 2025 by First Class Mail |
| 27562777 | JUSTIN A. QUADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562778 | JUSTIN ARTHUR SCHWARTZBAUER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558712 | JUSTIN BALLOU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559037 | JUSTIN CHRISTOPHER GUTIERREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554870 | JUSTIN D. KEARNY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556943 | JUSTIN DEAN GIBBONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562779 | JUSTIN K SIMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555121 | JUSTIN M. SCOTT, SCOTT EMPLOYMENT LAW, PC | 160 CLAIREMONT AVENUE, SUITE 610 | | | | DECATUR | GA | 30030 | | | January 6, 2025 by First Class Mail |
| 27562780 | JUSTIN P. CESSANTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554652 | JUSTIN QUADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562781 | JUSTIN RAY ALLIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558690 | JUSTIN ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562782 | JUSTIN SCHLEHUBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562783 | JUSTIN T MALONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562784 | JUSTIN TIMOTHY STEWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562785 | JUSTIN TYRONE JEMISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562786 | JUSTIN WAYNE CHAMBERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553672 | JUTSUM, JOANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556059 | JW SOUND SERVICES | 3936 RESERVOIR BLVD NE | | | | COLUMBIA HEIGHTS | MN | 55421 | | | January 6, 2025 by First Class Mail |
| 27555747 | K & COMPANY PRODUCTIONS LLC | 2101 NE 207TH STREET | | | | MIAMI | FL | 33179 | | | January 6, 2025 by First Class Mail |
| 27856761 | K COMMUNICATIONS INC | ATTN: DAVID BUKOWSKI, GM | 337 AETNA ST | | | RUTHTON | MN | 56170 | | | January 6, 2025 by First Class Mail |
| 29465715 | K G INVESTMENTS INC | 19798 MACK AVE | | | | GROSSE POINTE WOODS | MI | 48236 | | | January 6, 2025 by First Class Mail |
| 27560472 | K G INVESTMENTS INC | 280 N OLD WOODWARD AVE STE 106 | | | | BIRMINGHAM | MI | 48009-5391 | | | January 6, 2025 by First Class Mail |
| 27564489 | K&G STORES | 200 BURRARD ST SUITE 1560 | | | | VANCOUVER | BC | V6C 3L6 | CANADA | | January 6, 2025 by First Class Mail |
| 27554609 | KAARD BAKER BOMBE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769922 | KABC TELEVISION LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856747 | KABC TELEVISION LLC | ATTN: GENERAL COUNSEL | 77 W 66TH ST, 16TH FLOOR | | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27856748 | KABC TELEVISION LLC | KABC-TV | ATTN: GENERAL COUNSEL | 500 CIRCLE SEVEN DR | | GLENDALE | CA | 91201-2331 | | | January 6, 2025 by First Class Mail |
| 27856749 | KAHOKA COMMUNICATIONS | ATTN: SANDIE HOPP, GM | 250 NORTH MORGAN ST | | | KAHOKA | MO | 63445 | | | January 6, 2025 by First Class Mail |
| 27556786 | KAHU ADVERTISING | PO BOX 702425 | | | | PLYMOUTH | MI | 48170-0981 | | | January 6, 2025 by First Class Mail |
| 27562787 | KAI AUBREY STENDEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558786 | KAILAH M. CASSIDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562788 | KAILEY LYNA MIZELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562789 | KAIMING CHENG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552450 | KAISER PERMANENTE | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27558903 | KAITLYN SOLOMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558831 | KALEENA ARIANA SEDGHI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556146 | KALEIDOSCOPE PROMOTIONS INTERACTIVE LTD | 18 SOUTHGATE DRIVE | | | | THE WOODLANDS | TX | 77380 | | | January 6, 2025 by First Class Mail |
| 27556129 | KALIDA TELEPHONE COMPANY | 121 E MAIN ST | | | | KALIDA | OH | 45853 | | DORAH@BRIGHT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465705 | KALIDA TELEPHONE COMPANY | 121 EAST MAIN STREET | | | | KALIDA | OH | 45853 | | | January 6, 2025 by First Class Mail |
| 27856750 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 121 EAST MAIN ST | | | KALIDO | OH | 45807 | | | January 6, 2025 by First Class Mail |
| 27856751 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 121 EAST MAIN STREET | | | KALIDO | OH | 45853 | | | January 6, 2025 by First Class Mail |
| 27769923 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | January 6, 2025 by First Class Mail |
| 27556130 | KALIDA TELEPHONE COMPANY | | | | | | | | | DORAH@BRIGHT.NET | January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562790 | KALO RAEIGN TOVAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856753 | KALONA COOPERATIVE TELEPHONE COMPANY | ATTN: CASEY PECK, GENERAL MANAGER | 510 B AVENUE | | | KALONA | IA | 52247 | | | January 6, 2025 by First Class Mail |
| 27856752 | KALONA COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 510 B AVE | | | KALONA | IA | 52247 | | | January 6, 2025 by First Class Mail |
| 27564480 | KALORIK | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27555004 | KAMERON WILL CHONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465706 | KAMP GRIZZLY | 2316 NE OREGON ST #109 | | | | PORTLAND | OR | 97232 | | | January 6, 2025 by First Class Mail |
| 29465707 | KAMP GRIZZLY INC | 2316 NE OREGON STREET | STE 109, | | | EAST PORTLAND | OR | 97232 | | | January 6, 2025 by First Class Mail |
| 27561312 | KANE, JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561313 | KANEY, GRETCHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555608 | KANSAS CITY HONDA | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | January 6, 2025 by First Class Mail |
| 27556867 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2000 SHAWNEE MISSION PKWY | STE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27552089 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: IRWIN RAIJ | O'MELVENY & MYERS | TIMES SQ TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27554533 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: JOHN J SHERMAN | 2000 SHAWNEE MISSION PKWY | STE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27558637 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | | | | | | | | | JSHERMAN@MLPHOLDINGS.COM | January 7, 2025 by Email |
| 29877463 | KANSAS CITY ROYALS BASEBALL CLUB LLC | ATTN: GENERAL COUNSEL | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27769924 | KANSAS CITY ROYALS BASEBALL CLUB LLC | ATTN: JAMES L. BROMLEY, ALEXA J. KRANZLEY | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 29877464 | KANSAS CITY ROYALS BASEBALL CLUB LLC | ATTN: JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27554783 | KANSAS CITY ROYALS BASEBALL CORP | ONE ROYAL WAY | | | | KANSAS CITY | MO | 64129 | | | January 6, 2025 by First Class Mail |
| 27560285 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | 1 ROYAL WAY | | | | KANSAS CITY | MO | 64129 | | | January 6, 2025 by First Class Mail |
| 27769925 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27856755 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | KAUFFMAN STADIUM | ONE ROYAL WAY | | KANSAS CITY | MO | 64129 | | | January 6, 2025 by First Class Mail |
| 27856754 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: IRWIN RAIJ, ESQ. | C/O O'MELVENY & MYERS LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27769926 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27856756 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: KEVIN UHLICH, SR. VICE PRESIDENT, BUSINESS OPERATIONS | ONE ROYAL WAY | | | KANSAS CITY | MO | 64129 | | | January 6, 2025 by First Class Mail |
| 27856757 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | O'MELVENY & MYERS LLP | ATTN: IRWIN RAIJ, ESQ | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856758 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | O'MELVENY & MYERS LLP | ATTN: IRWIN RAIJ, ESQ. | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856759 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ROYALS MANAGER | ATTN: JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | MISSION WOODS | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27559460 | KANSAS CITY ROYALS MEDIA HOLDINGS, LLC | JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | KANSAS CITY | MO | 66205 | | JSHERMAN@MLPHOLDINGS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556526 | KANSAS CITY STEAK COMPANY LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27553112 | KANSAS DEPARTMENT OF LABOR | ATTN: LANA GORDON, SECRETARY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | | | January 6, 2025 by First Class Mail |
| 27559146 | KANSAS FOR CONSTITUTIONAL FREEDOM | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551829 | KANSAS VALUES INSTITUTE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27856760 | KAPITALFORENINGEN INVESTIN PRO, US LEVERAGED LOANS I | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27558848 | KARA LENTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562791 | KARA LILES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562792 | KARA PANGELINAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556694 | KARBACH BREWING | 2032 KARBACH ST. | | | | HOUSTON | TX | 77092 | | | January 6, 2025 by First Class Mail |
| 27564507 | KARBACH BREWING COMPANY | 2032 KARBACH ST. | | | | HOUSTON | TX | 77092 | | | January 6, 2025 by First Class Mail |
| 27562793 | KAREN ANN KVITEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562794 | KARL ROY KRONENBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562795 | KARL SHEA WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562796 | KARLEE LYNN SCHULTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465708 | KARMA GROUP INC | 6 PLEASANT ST STE 407 | | | | MALDEN | MA | 02148 | | | January 6, 2025 by First Class Mail |
| 27556785 | KARMA GROUP INC | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | January 6, 2025 by First Class Mail |
| 27559356 | KARMART NISSAN-BURLINGTON | 655 AUTO BLVD | | | | BURLINGTON | WA | 98233 | | | January 6, 2025 by First Class Mail |
| 29465709 | KARPINSKI ENGINEERING INC | 3135 EUCLID AVE | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27553714 | KARRAKER, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556239 | KARRIN FOR ARIZONA-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553849 | KASCHL, VICTORIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562797 | KASEEM A RANDELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558782 | KASSI BELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562798 | KATARINA UGALDE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562799 | KATE A BARNHART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562800 | KATELYNN E HALTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562801 | KATHERINE LYNN HART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562802 | KATHERINE NERO DILTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555616 | KATHLEEN FOWKE FOR MN SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562803 | KATHLEEN STORM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562804 | KATHRYN ESTELLE ENGLESON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562805 | KATHY A. COLELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562806 | KATHY MARKETT ORR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562807 | KATIA MICHELLE VILLALBA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562808 | KATIE ANGELINA CRANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562809 | KATIE LYNN JACKAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564154 | KATIE PORTER FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562810 | KATIE SUVADA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555011 | KATY E TEMPLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553819 | KATZ, STEVIE ERIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554825 | KAUFMAN BROADCAST | 3655 OLIVE STREET | | | | ST. LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27564367 | KAYAK | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562811 | KAYLA GUILLORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558946 | KAYLA KNIERIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559030 | KAYLA NOELLE TALLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554968 | KAYLEE CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554993 | KAYLYN M. KYLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562812 | KAZUTAKA NODA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559114 | KC TOYOTA DEALERS | ATTENTION: MAIL ROOM | 27-01 QUEENS PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 29465710 | KC TRUTH | 310 4TH AVE S | | | | MINNEAPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 27560465 | KD KANOPY INC | 1921 EAST 68TH AVE | | | | DENVER | CO | 80229 | | | January 6, 2025 by First Class Mail |
| 29465711 | KDFW TV | PO BOX 4630 | | | | NEW YORK | NY | 10185-4630 | | | January 6, 2025 by First Class Mail |
| 27555232 | KEALAN O'CONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554948 | KEANDRA QUANTRELL GROSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557965 | KEARNY MESA CHEVROLET | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | January 6, 2025 by First Class Mail |
| 27553666 | KEATING, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562813 | KEATON KEATON MCGUIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557113 | KECK FURNITURE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27564161 | KECK HOSPITAL OF USC | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27558461 | KEEGAN BOWEN, DEBORAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562814 | KEEGAN KRASNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553231 | KEEHMER AMANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465712 | KEEK INC | 1440 DOROTHY DRIVE | | | | NORTH GLENDALE | CA | 91202 | | | January 6, 2025 by First Class Mail |
| 27553798 | KEELINE, JOHANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561314 | KEENEY, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562815 | KEITH A. NOSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558696 | KEITH ANDREW PORTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562816 | KEITH CALVIN WOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562817 | KEITH CHANDLER HOOKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553265 | KEITH KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562818 | KEITH MICHAEL HAEBERLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562819 | KEITH PATRICK O'BRIEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558835 | KELE DREW EVELAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564299 | KELLOGG COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27562820 | KELLY ANN CRULL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562821 | KELLY COLLEEN LASZLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562822 | KELLY EUGENE DONALDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557820 | KELLY JOSHUA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562823 | KELLY L. CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562824 | KELLY LEE MYERS II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564505 | KELLY LOEFFLER FOR US SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562825 | KELLY MICHELLE SACO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552373 | KELLY MOORE PAINT | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | January 6, 2025 by First Class Mail |
| 27562826 | KELLY PANNEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557146 | KELLY SCOTT AND MADISON-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552220 | KELLY SCOTT MADISON | 303 E WACKER DR, 8TH FLOOR | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27557224 | KELLY SCOTT MADISON SOUTH | 121 W 6TH ST | | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27558517 | KELLY, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561315 | KELLY, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553225 | KELMAN JOSHUA (JOSH) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561316 | KELSER, GREG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555240 | KELSEY GRANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554735 | KELSEY NELSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562827 | KELSIE BROOKE MURPHREE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562828 | KELVIN LEE CALHOUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555655 | KEMP FOR GA GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556486 | KEN DANIELS HOCKEY INC | 1869 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009 | | | January 6, 2025 by First Class Mail |
| 27556555 | KEN GARFF KIA | 111 EAST BROADWAY, SUITE 900 | | | | SALT LAKE CITY | UT | 84111 | | | January 6, 2025 by First Class Mail |
| 27562829 | KEN GIBSON PURCELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465713 | KEN MEDIA LLC | 1301 S I-35, STE. 100 | | | | AUSTIN | TX | 78741 | | | January 6, 2025 by First Class Mail |
| 27562830 | KENDALL ELIZABETH SERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553661 | KENDALL, ERIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562831 | KENN ANTHONY KAYE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558955 | KENNEDY ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465714 | KENNEDY COMMUNICATIONS, LTD | 9 ODANA CT SUITE 200 | | | | MADISON | WI | 53719-1122 | | | January 6, 2025 by First Class Mail |
| 27561317 | KENNEDY, PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553656 | KENNEDY, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553718 | KENNELLY, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562832 | KENNETH ALAN YODER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562833 | KENNETH ANDREW MASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562834 | KENNETH B. SOTHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562835 | KENNETH DANIEL O'LEARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562836 | KENNETH EDWARD NEAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562837 | KENNETH GEORGE PHILLIPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562838 | KENNETH GREGORY BARSAMIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562839 | KENNETH HARRIS SCHLEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562840 | KENNETH JAMES ROGERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562841 | KENNETH JOHN BREITSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562842 | KENNETH JOSEPH PRUITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558726 | KENNETH LEE NORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555070 | KENNETH MATTHEW DESANTIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562843 | KENNETH R. LESLIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562844 | KENNETH RAY BOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562845 | KENNETH ROBERT HUNT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562846 | KENNETH ROGER LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562847 | KENNETH ROSS KIRSCHBAUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558820 | KENNETH SIMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562848 | KENNETH VARNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562849 | KENNETH WAYNE PARSONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554633 | KENNETH WILLIAM WILKINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558584 | KENNEY, CRANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553319 | KENNY CHRISTINE CURRAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558971 | KENNY MCLAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554703 | KENT A WIPF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562850 | KENT JAMES SORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562851 | KENT LLOYD WEAVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562852 | KENT RYAN FRENCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556242 | KENT STATE UNIVERSITY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27562853 | KENTON ROBERT KIPP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559528 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | | | January 6, 2025 by First Class Mail |
| 27553113 | KENTUCKY LABOR CABINET | ATTN: DERRICK RAMSEY, SECRETARY | 1047 US HWY 127 S | SUITE 4 | | FRANKFORT | KY | 40601-4381 | | | January 6, 2025 by First Class Mail |
| 27553730 | KENYON, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562854 | KEONI S ABAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553257 | KERLEY MADISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553738 | KERR, JANINE W | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561318 | KERWIN, NATALIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553887 | KETTLER, RYAN ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556314 | KEURIG DR PEPPER | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27562855 | KEVIN ANDREW BUTTRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554960 | KEVIN ASSIBA JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562856 | KEVIN CHRISTOPHER MOREFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554938 | KEVIN D MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562857 | KEVIN DALE NOTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556087 | KEVIN DODGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562858 | KEVIN HINMAN KELLOGG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562859 | KEVIN IRA FOX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562860 | KEVIN JAMES CEDERGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562861 | KEVIN JOSEPH LUKAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562862 | KEVIN JOSEPH LYNCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555113 | KEVIN KIRKWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562863 | KEVIN KNAPP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562864 | KEVIN L. CHOUINARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562865 | KEVIN MANUEL SANTOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554641 | KEVIN MICHAEL EPPOLITO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562866 | KEVIN NICHOLAS BERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554324 | KEVIN P BURNS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856762 | KEVIN P BURNS | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27856763 | KEVIN P. BURNS - GSS REPRESENTATIVE | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27856764 | KEVIN P. BURNS - INDEPENDENT MANAGER | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | January 6, 2025 by First Class Mail |
| 27562867 | KEVIN PATRICK BOVEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562868 | KEVIN PATRICK CARTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562869 | KEVIN PEARRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562870 | KEVIN PENEWIT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552310 | KEVIN RINKE FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562871 | KEVIN ROBERT GORG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554623 | KEVIN ROBERT SCHRADER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562872 | KEVIN SCOTT PATTERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564197 | KEVIN STITT FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554866 | KEVIN VAN BAKEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562873 | KEVIN WILKINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562874 | KEVIN WINDSOR FLOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562875 | KEVIN WORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552385 | KEY BANK | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK CITY | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27556827 | KEY ELEMENTS MARKETING | 1916 NIGHTWALK CT | | | | MURFREESBORO | TN | 37130-1823 | | | January 6, 2025 by First Class Mail |
| 27769927 | KEYBANK NATIONAL ASSOCIATION | ATTN: MR STEPHEN HOLLER | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27769928 | KEYES OUTDOORS | 119 CRESTVIEW LANE | | | | NEKOOSA | WI | 54457 | | | January 6, 2025 by First Class Mail |
| 27557135 | KEYES OUTDOORS | 119 CRESTVIEW LN | | | | NEKOOSA | WI | 54457-1409 | | | January 6, 2025 by First Class Mail |
| 27553998 | KEYES OUTDOORS | ATTN: MICHAEL KEYES | 119 CRESTVIEW LANE | | | NEKOOSA | WI | 54457 | | KEYES@CHARTER.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856766 | KEYSTONE COMMUNICATIONS | ATTN: BRYAN KIMM | 86 MAIN ST | | | KEYSTON | IA | 52249 | | | January 6, 2025 by First Class Mail |
| 27856765 | KEYSTONE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 86 MAIN ST | PO BOX 277 | | KEYSTONE | IA | 52249 | | | January 6, 2025 by First Class Mail |
| 27558668 | KEYSTONE CRITICAL SYSTEMS & ADVISORS | ATTN: GENERAL COUNSEL | 4050 WESTGATE AVE | STE 105 | | WEST PALM BEACH | FL | 33409 | | | January 6, 2025 by First Class Mail |
| 27560646 | KEYSTONE CRITICAL SYSTEMS & ADVISORS LLC | 4050 WESTGATE AVE STE 105 | | | | WEST PALM BEACH | FL | 33409 | | | January 6, 2025 by First Class Mail |
| 27769930 | KEYSTONE CRITICAL SYSTEMS & ADVISORS LLC | ATTN: GENERAL COUNSEL | 4050 WESTGATE AVE | STE 105 | | WEST PALM BEACH | FL | 33409 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557298 | KFC-KENTUCKY FRIED CHICKEN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552419 | KFDA TV | PO BOX 10 | | | | AMARILLO | TX | 79105 | | | January 6, 2025 by First Class Mail |
| 27769931 | KG INVESTMENTS INC | ATTN: GENERAL COUNSEL | 3517 BLOOMFIELD CLUB DR | | | BLOOMFIELD HILLS | MI | 48301 | | | January 6, 2025 by First Class Mail |
| 27769932 | KG INVESTMENTS INC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27558069 | K-GUARD | 6801 W 107TH STREET SUITE 105 | | | | OVERLAND PARK | KS | 66212 | | | January 6, 2025 by First Class Mail |
| 27553374 | KHAN, AMIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27864729 | KHOUDARI, DANIEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552404 | KIA | MEDIA FINANCE | 12015 BLUFF CREEK DRIVE | | | PLAYA VISTA | CA | 90094 | | | January 6, 2025 by First Class Mail |
| 27553818 | KIDD, JORDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556681 | KIDSGYM USA | PO BOX 491414 | | | | COLLEGE PARK | GA | 30337 | | | January 6, 2025 by First Class Mail |
| 27561018 | KIEL CENTER PARTNERS L P | SCOTTRADE CENTER | 1401 CLARK AVENUE | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27553221 | KIEMM DONNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562876 | KIERAN THEGN HURT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553219 | KIESEL CONNOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553653 | KIJOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553654 | KILBY, SUSANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553655 | KILKENNEY, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555303 | KILLER WHALE CONSULTANTS | PO BOX 276 | | | | MONTAUK | NY | 11954 | | | January 6, 2025 by First Class Mail |
| 27552252 | KILROY BROADCASTING GROUP | 3811 TREEBROOK DR | | | | IMPERIAL | MO | 63052-1186 | | | January 6, 2025 by First Class Mail |
| 27558815 | KIMBERLEE A. TESSEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551951 | KIMBERLY CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562877 | KIMBERLY LOUISE MLINEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554975 | KIMBERLY NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562878 | KIMBERLY VAN VLOODORP TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556692 | KINDRED STRATEGY | 2025 RIVERSIDE DR STE 206 | | | | COLUMBUS | OH | 43221-4012 | | | January 6, 2025 by First Class Mail |
| 27553021 | KINETICO WATER | 8828 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1291 | | | January 6, 2025 by First Class Mail |
| 28764402 | KING STREET ACQUISITION COMPANY LLC US1L035149 | KING STREET CAPITAL MANAGEMENT LP | 299 PARK AVENUE, 40TH FLOOR | | | NEW YORK | NY | 10171 | | | January 6, 2025 by First Class Mail |
| 29443001 | KING STREET ACQUISITION COMPANY, L.L.C. | KING STREET CAPITAL MANAGEMENT, L.P. | ATTN: BANK DEBT/ MICHELE PIORKOWSKI | 299 PARK AVENUE, 40TH FL | | NEW YORK | NY | 10022 | | BANKDEBT@KINGSTREET.COM; VDR@KINGSTREET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443002 | KING STREET CAPITAL MASTER FUND, LTD. | KING STREET CAPITAL MANAGEMENT, L.P. | ATTN: BANK DEBT/ MICHELE PIORKOWSKI | 299 PARK AVENUE, 40TH FL | | NEW YORK | NY | 10022 | | BANKDEBT@KINGSTREET.COM; VDR@KINGSTREET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443003 | KING STREET CAPITAL, L.P. | KING STREET CAPITAL MANAGEMENT, L.P. | ATTN: BANK DEBT/ MICHELE PIORKOWSKI | 299 PARK AVENUE, 40TH FL | | NEW YORK | NY | 10022 | | BANKDEBT@KINGSTREET.COM; VDR@KINGSTREET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465716 | KING TRAVIS LLC | 12100 WILSHIRE BLVD | SUITE 1420 | | | WEST LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27553657 | KING, MICAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558108 | KINGS AND CONVICTS BP LLC | 9045 CARROLL WAY | | | | SAN DIEGO | CA | 92121-2405 | | | January 6, 2025 by First Class Mail |
| 27856768 | KINGS BAY COMMUNICATIONS INC | ATTN: DON TREDNICK PRESIDENT | 220 EAST KING ST | | | KINGSLAND | GA | 31S48 | | | January 6, 2025 by First Class Mail |
| 27856767 | KINGS BAY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 220 EAST KING ST | | | KINGSLAND | GA | 31S48 | | | January 6, 2025 by First Class Mail |
| 27555771 | KINGS BROADCAST COMPANY LLC | 555 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27856769 | KINGS BROADCAST COMPANY LLC | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: DAN BECKERMAN COO 7 CFO | 800 W OLYMPIC BLVD, STE 305 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554430 | KINGS BROADCAST COMPANY LLC | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: DAN BECKERMAN, CHIEF OPERATING OFFICER AND | CHIEF FINANCIAL OFFICER | 800 W OLYMPIC BLVD, STE 305 | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554518 | KINGS BROADCAST COMPANY LLC | ATTN: TED FIKRE | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554296 | KINGS BROADCAST COMPANY LLC | ATTN: TIMOTHY J LEIWEKE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27559506 | KINGS BROADCASTING COMPANY, LLC | 800 W. OLYMPIC BLVD | STE 305 | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27561319 | KINSEY, TODD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552066 | KIOTI TRACTOR | 6300 KIOTI RD | | | | WENDELL | NC | 27591 | | | January 6, 2025 by First Class Mail |
| 27562879 | KIRBY BRUCE DECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559045 | KIRBY SCHMID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561320 | KIRBY, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562880 | KIRK L. WOOLSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553911 | KIRKSEY, ZACHARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561321 | KIRSCHBAUM, KEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561322 | KISELA, CHELSEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553660 | KISH, JAYME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553224 | KISHI KURTIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557649 | KISWE MOBILE INC | ATTN: GLENN BOOTH, CHIEF EXECUTIVE OFFICER | 430 MOUNTAIN AVENUE, SUITE 106 | | | NEW PROVIDENCE | NJ | 07974 | | | January 6, 2025 by First Class Mail |
| 27754283 | KISWE MOBILE INC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | | | January 6, 2025 by First Class Mail |
| 27560445 | KITCHFIX | 1731 WEST GRAND AVE | | | | CHICAGO | IL | 60622 | | | January 6, 2025 by First Class Mail |
| 27859756 | KJH SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | January 6, 2025 by First Class Mail |
| 27561100 | KKR & CO. INC. | 30 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27856770 | KKR CLO 10 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856771 | KKR CLO 11 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856772 | KKR CLO 12 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856773 | KKR CLO 13 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856774 | KKR CLO 14 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856775 | KKR CLO 15 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856776 | KKR CLO 16 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856777 | KKR CLO 17 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856778 | KKR CLO 18 LTD | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856779 | KKR CLO 20 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856780 | KKR CLO 21 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856781 | KKR CLO 22 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856782 | KKR CLO 23 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856783 | KKR CLO 24 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856784 | KKR CLO 25 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856785 | KKR CLO 26 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856786 | KKR CLO 27 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856787 | KKR CLO 28 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856788 | KKR CLO 30 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856789 | KKR CLO 9 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27859817 | KKR CREDIT ADVISORS (US) LLC | 555 CALIFORNIA ST. | 50TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856790 | KKR DAF SYNDICATED LOAN AND HIGH YIELD FUND DAC | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856791 | KKR FINANCIAL CLO 2013-1, LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27856792 | KKR SENIOR FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27558529 | KLEIFIELD, ROB M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553665 | KLEIN, JONATHON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552915 | KLING MARKETING | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | January 6, 2025 by First Class Mail |
| 27556131 | KM TELECOM | 218 WEST MAIN STREET | | | | KASSON | MN | 55944 | | AP@KMTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856793 | KM TELECOM | ATTN: GENERAL COUNSEL | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | January 6, 2025 by First Class Mail |
| 27769933 | KM TELECOM | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27856794 | KM TELECOM | ATTN: MARY EHMKE, GM | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | January 6, 2025 by First Class Mail |
| 27769934 | KM TELECOM | ATTN: MARY EHMKE, PRESIDENT | 18 2ND AVE NW | | | KASSON | MN | 55944 | | | January 6, 2025 by First Class Mail |
| 27556132 | KM TELECOM | | | | | | | | | AP@KMTEL.COM | January 7, 2025 by Email |
| 29465717 | KMBC TV | PO BOX 1428 | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 29465718 | KNBC TV | 100 UNIVERSALY CITY PLAZY | | | | UNIVERSAL CITY | CA | 91608 | | | January 6, 2025 by First Class Mail |
| 27553745 | KNIEP, TYLER CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553222 | KNIGHT SHANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561323 | KNIGHT, BREVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553659 | KNIGHT, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564545 | KNOCKAROUND LLC | 2251 SAN DIEGO AVE | STE B155 | | | SAN DIEGO | CA | 92110-2926 | | | January 6, 2025 by First Class Mail |
| 27557078 | KNOCKAROUND LLC | 2251 SAN DIEGO AVE | | | | SAN DIEGO | CA | 92110-2926 | | | January 6, 2025 by First Class Mail |
| 27553885 | KNOTH, KEVIN J | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561324 | KNOTT, ANDRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553228 | KNOTTS ANGIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465719 | KNOWN GLOBAL LLC | 5 BRYAN PARK FLOOR 22 | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27556133 | KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | | | January 6, 2025 by First Class Mail |
| 27769935 | KNOXVILLE UTILITIES BOARD | ATTN: CRYSTAL IVEY | 445 S GAY ST | | | KNOXVILLE | TN | 37902 | | | January 6, 2025 by First Class Mail |
| 29465720 | KNUPP & WATSON & WALLMAN, INC | 111 KING ST. | | | | MADISON | WI | 53703 | | | January 6, 2025 by First Class Mail |
| 27560814 | KOBALT MUSIC PUBLISHING AMERICA INC | 926 N SYCAMORE AVE | STE 700 | | | LOS ANGELES | CA | 90038-2465 | | | January 6, 2025 by First Class Mail |
| 27561325 | KOBERT, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564124 | KOBUSSEN BUSES LTD | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | January 6, 2025 by First Class Mail |
| 27552696 | KOCH AIR | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27553873 | KOCH, DAYTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552166 | KOCHAN AND COMPANY | 7107 CAMBRIDGE AVE | | | | SAINT LOUIS | MO | 63130-2303 | | | January 6, 2025 by First Class Mail |
| 29465721 | KOCO | 1300 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73131-2007 | | | January 6, 2025 by First Class Mail |
| 27551919 | KOFFEE KULT | 311 S 21ST AVE | | | | HOLLYWOOD | FL | 33020-5011 | | | January 6, 2025 by First Class Mail |
| 27553879 | KOH, KEUNHO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465722 | KOMU TV | 5550 HIGHWAY 63 S | | | | COLUMBIA | MO | 65201-9756 | | | January 6, 2025 by First Class Mail |
| 27557092 | KONA BREWING | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27558843 | KONNOR MCINTOSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562881 | KOREY JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562882 | KORINA DAWN RIGGIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562883 | KORY RUSSELL BYRD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465723 | KOSNER MEDIA LLC | 310 W END AVE | APT 10B | | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27553274 | KOTA SANDEEP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465724 | KOTV | 303 N. BOSTON AVE. | | | | TULSA | OK | 74103 | | | January 6, 2025 by First Class Mail |
| 27560817 | KOZE MUSIC PUBLISHING LLC | 828 N MARTEL AVENUE | #8 | | | LOS ANGELES | CA | 90046 | | | January 6, 2025 by First Class Mail |
| 27553807 | KOZELKA, DAVID ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560574 | KPMG LLP | 3 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | | | January 6, 2025 by First Class Mail |
| 27553223 | KRAFT BROCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561326 | KRAWCZYNSKI, JON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558908 | KREIGHTON DALE ELWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558212 | KRIEGER FORD INC | 1800 MORSE RD | | | | COLUMBUS | OH | 43229-6604 | | | January 6, 2025 by First Class Mail |
| 27557310 | KRIS LINDAHL REAL ESTATE | 6200 SHINGLE CREEK PKWY | STE 240 | | | MINNEAPOLIS | MN | 55430-2167 | | | January 6, 2025 by First Class Mail |
| 27562884 | KRISTAL LYNNE STEPHENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562885 | KRISTEN ANN HEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555022 | KRISTEN SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562886 | KRISTIN ELIZABETH RICHARDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562887 | KRISTINA ANN PINK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562888 | KRISTOFER WILLIAM LIEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562889 | KRISTOPHER E KENNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562890 | KRISTOPHER JAMES KETTNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560297 | KROENKE SPORTS | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27559141 | KROGER | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27553160 | KROLIK JEFFREY (JEFF) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552805 | KSTV- FM | 3209 WEST WASHINGTON | | | | STEPHENVILLE | TX | 76401 | | | January 6, 2025 by First Class Mail |
| 27856796 | K-T COMMUNICATION CONSUL TIN G. INC. | ATTN: KRISLY THURMAN, PRESIDENT | 2409 N. STADIUM | | | COLUMBIA | MO | 65202 | | | January 6, 2025 by First Class Mail |
| 27856795 | K-T COMMUNICATION CONSULTING INC | ATTN: GENERAL COUNSEL | 2409 N STADIUM | | | COLUMBIA | MO | 65202 | | | January 6, 2025 by First Class Mail |
| 29465725 | KTBS - TV | 312 E. KINGS HIGHWAY | | | | SHREVEPORT | LA | 71104 | | | January 6, 2025 by First Class Mail |
| 29465726 | KTLA TV | PO BOX 3012 | | | | MILWAUKEE | WI | 53201 | | | January 6, 2025 by First Class Mail |
| 27856797 | KTRK TELEVISION INC | ATTN: GENERAL COUNSEL | 3310 BISSONNET ST | | | HOUSTON | TX | 77005 | | | January 6, 2025 by First Class Mail |
| 27769936 | KTRK TELEVISION INC | ATTN: GENERAL COUNSEL | BUILDING 6 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5HR | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27558029 | KUBOTA | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | January 6, 2025 by First Class Mail |
| 27561327 | KUEHNER, DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553435 | KUEY, ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558518 | KULWINSKI, MELISSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553429 | KUNKEL, NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555936 | KURT DENISSEN PRODUCTIONS INC | 13601 W CLEVELAND AVENUE | | | | NEW BERLIN | WI | 53151 | | | January 6, 2025 by First Class Mail |
| 27554847 | KURT GASPARRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562891 | KURT JOSEPH DENISSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562892 | KURT W. ROEHR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562893 | KURT WILLIAM STRUVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561328 | KURTENBACH, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562894 | KURTIS EWING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556610 | KUTIS FUNERAL HOMES | 3811 TREEBROOK DR | | | | IMPERIAL | MO | 63052-1186 | | | January 6, 2025 by First Class Mail |
| 29465727 | KVEA TV | 100 UNIVERSAL CITY PLZ | | | | UNIVERSAL CITY | CA | 91608-1002 | | | January 6, 2025 by First Class Mail |
| 27553159 | KWAN ALVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557358 | KWIK TRIP | 1627 OAK ST | | | | LA CROSSE | WI | 54602-2107 | | | January 6, 2025 by First Class Mail |
| 27552429 | KWIK TRIP | PO BOX 2107 | | | | LA CROSSE | WI | 54602-2107 | | | January 6, 2025 by First Class Mail |
| 29465728 | KWS TRAINING INC | 2111 MAGNOLIA LN | | | | HILLSBOROUGH | NC | 27278-9307 | | | January 6, 2025 by First Class Mail |
| 29465729 | KXAS TV C/O NBC UNIVERSAL | 4805 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | | | January 6, 2025 by First Class Mail |
| 27558926 | KYLE A. BURKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558752 | KYLE BUCHANAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562895 | KYLE CHARLES HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554929 | KYLE CLYMA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562896 | KYLE CLYMA (BRITTANY BIDEAUX) 16 YEARS OLD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562897 | KYLE E. SKINNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562898 | KYLE GREGORY ESKRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562899 | KYLE JAMES GIANNAMORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562900 | KYLE R HARRISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554667 | KYLE STEPHEN ARNETTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562901 | KYLE STEVEN JENISCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562902 | KYLE THOMAS SPENCER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562903 | KYLER LUONGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560520 | L2 PRODUCTIONS LLC | 23 EXECUTIVE DR | | | | HUDSON | NH | 03051 | | | January 6, 2025 by First Class Mail |
| 27560880 | LA ARENA FUNDING LLC | CRYPTO.COM ARENA | 1111 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27559510 | LA ARENA FUNDING, LLC | 1111 S FIGUEROA ST STE 3100 | | | | LOS ANGELES | CA | 90015-1333 | | | January 6, 2025 by First Class Mail |
| 27559105 | LA CARPET | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27555935 | LA CLIPPERS | 1212 S FLOWER ST 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554270 | LA CLIPPERS | ATTN: GILLIAN ZUCKER, PRESIDENT OF BUSINESS OPERATIONS | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | GILLIANZ@CLIPPERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558680 | LA CLIPPERS | ATTN: NICOLE DUCKETT FRICKE, GENERAL COUNSEL | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | NDFRICKE@CLIPPERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560352 | LA CLIPPERS FOUNDATION | 1212 SOUTH FLOWER STREET, 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27874771 | LA CLIPPERS LLC | 1212 S. FLOWERS ST. | 5TH FLOOR | | | LOS ANGELES | CA | 90015 | | RMALTA@CLIPPERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559484 | LA CLIPPERS LLC | GILLIAN ZUCKER | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27875917 | LA CLIPPERS, LLC | 1212 S. FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | RMALTA@CLIPPERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769937 | LA CLIPPERS, LLC | ATTN: CHIEF LEGAL OFFICER, INTUIT DOME | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27856798 | LA CLIPPERS, LLC | ATTN: GENERAL COUNSEL | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27856799 | LA CLIPPERS, LLC | ATTN: PRESIDENT OF BUSINESS OPERATIONS | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27856800 | LA HARPE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 109 W 6TH ST | | | LA HARPE | KS | 66751 | | | January 6, 2025 by First Class Mail |
| 27769938 | LA HARPE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | January 6, 2025 by First Class Mail |
| 27558239 | LA LECHONERA | 2161 NW 22ND CT | | | | MIAMI | FL | 33142-7301 | | | January 6, 2025 by First Class Mail |
| 27560807 | LA LIVE PROPERTIES LLC | 800 W OLYMPIC BLVD | #305 | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27559511 | LA LIVE PROPERTIES, LLC | 800 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27558312 | LA MEDIA | 750 2ND ST NE STE 222 | | | | HOPKINS | MN | 55343 | | | January 6, 2025 by First Class Mail |
| 27559264 | LA MESA FLOORING COMPANY | 5005 TEXAS ST SUITE 303 | | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27856815 | LA MOTTE | ATTN: JOANNE GREGORICH | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27556135 | LA MOTTE TELEPHONE COMPANY | 400 PINE STREET | P.O. BOX 8 | | | LA MOTTE | IA | 52054 | | JOANNE@LAMOTTE-TELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465734 | LA MOTTE TELEPHONE COMPANY | 400 PINE STREET | | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27769944 | LA MOTTE TELEPHONE COMPANY | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |
| 27769945 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2471 JEFFERIES HIGHWAY | | | WALTERBORO | SC | 29488 | | | January 6, 2025 by First Class Mail |
| 27856816 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | January 6, 2025 by First Class Mail |
| 27769946 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | C/O UNITED TALENT AGENCY | 888 7TH AVE 7TH FLOOR | | NEW YORK | NY | 10106 | | | January 6, 2025 by First Class Mail |
| 29465735 | LA PARADISO LUXURY WATERS | 22770 BENTLEY DR | | | | NORTHVILLE | MI | 48167 | | | January 6, 2025 by First Class Mail |
| 27555843 | LA SPORTS COUNCIL | 147 BAY ST | | | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27561329 | LAAKSONEN, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556229 | LABATT BLUE | 20573 MORAR CIRCLE | | | | STRONGSVILLE | OH | 44149 | | | January 6, 2025 by First Class Mail |
| 27557161 | LABATT NORTH AMERICAN BREWERIES INC | 445 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1726 | | | January 6, 2025 by First Class Mail |
| 27559243 | LABATT USA | 445 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1726 | | | January 6, 2025 by First Class Mail |
| 27769305 | LADD, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558345 | LADELL MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558750 | LADEN K. FIELDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561331 | LAFAILLE, TRAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555218 | LAFC SPORTS, LLC | 818 WEST 7TH STREET | UNIT 1200 | | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27769724 | LAGE, ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553318 | LAGO JOSEPH (JOE) GUILLERMO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553793 | LAGO, JOSEPH GUILLERMO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553376 | LAGUNDA, ROLANDO TUMULAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856803 | LAHARPE VIDEO & DATA SERVICES CO | ATTN: MARK D IRISH, PRESIDENT | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 27856802 | LAHARPE VIDEO & DATA SERVICES CO INC | ATTN: MARK IRISH | PO BOX 462 | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 29465730 | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | 104 NORTH CENTER STREET | | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 27769939 | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | January 6, 2025 by First Class Mail |
| 27856801 | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | ATTN: GENERAL COUNSEL | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | January 6, 2025 by First Class Mail |
| 27559956 | LAHARPE VIDEO & DATA SERVICES CO., INC | 104 N. CENTER STREET | | | | LAHARPE | IL | 61450 | | MARKD@LAHARPE.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769940 | LAKE CABLE INC | ATTN: GENERAL COUNSEL | 108 WEST MAIN ST | | | LAVALLE | WI | 53941 | | | January 6, 2025 by First Class Mail |
| 27856804 | LAKE CABLE INC | ATTN: GENERAL COUNSEL | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | January 6, 2025 by First Class Mail |
| 27559957 | LAKE CABLE, INC | P.O. BOX 1295 | | | | OSAGE BEACH | MO | 65065 | | CS@LAKECABLE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856805 | LAKE CABLE, INC. | ATTN: DENISE ALLGAIER, CFO/VP | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | January 6, 2025 by First Class Mail |
| 27556253 | LAKE CITY BANK | 777 E. 66TH STREET | | | | INDIANAPOLIS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27558009 | LAKE COMMANDOS | 2894 LINDGREN LANE | | | | INDEPENDENCE | MN | 55359 | | | January 6, 2025 by First Class Mail |
| 27856806 | LAKE COUNTY D/B/A LAKE CONNECTIONS | ATTN: GENERAL COUNSEL | 409 17TH AVE | | | TWO HARBORS | MN | 55616 | | | January 6, 2025 by First Class Mail |
| 27856807 | LAKE COUNTY D/B/A LAKE CONNECTIONS | ATTN: RICH SVE, CHAIR BOARD OF COMMISSIONERS | 409 17TH AVE | | | TWO HARBORS | MN | 55616 | | | January 6, 2025 by First Class Mail |
| 27560542 | LAKE ERIE ELECTRIC INC | 25730 FIRST STREET | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27559223 | LAKE MICHIGAN CREDIT UNION | 4027 LAKE DR SE | | | | GRAND RAPIDS | MI | 49546 | | | January 6, 2025 by First Class Mail |
| 27559958 | LAKE REGION ELECTRIC COOPERATIVE | 516 SOUTH LAKE REGION ROAD | P.O. BOX 127 | | | HULBERT | OK | 74441 | | LWALKER@LRECOK.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465733 | LAKE REGION ELECTRIC COOPERATIVE | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP ST., SUITE 950 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27769942 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP ST., SUITE 950 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856812 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | January 6, 2025 by First Class Mail |
| 27856813 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: HAMID VAHDATIPOUR, CEO | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | January 6, 2025 by First Class Mail |
| 27856814 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | SAINT CHARLES | IL | 60175-8579 | | | January 6, 2025 by First Class Mail |
| 29465731 | LAKELAND CABLE TV | 100 TELEPHONE ROAD | | | | CROWDER | OK | 74430 | | | January 6, 2025 by First Class Mail |
| 27769941 | LAKELAND CABLE TV | ATTN: GENERAL COUNSEL | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | January 6, 2025 by First Class Mail |
| 27856808 | LAKELAND CABLE TV | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | January 6, 2025 by First Class Mail |
| 27856810 | LAKELAND CABLE TV | ATTN: KIM JAHNKE, OFFICE MANAGER | PO BOX 8 | | | BONDUEL | WI | 54107 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856809 | LAKELAND CABLE TV INC | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | January 6, 2025 by First Class Mail |
| 27554838 | LAKELAND CABLEVISION | PO BOX 8 | | | | BONDUEL | WI | 54107 | | | January 6, 2025 by First Class Mail |
| 27559959 | LAKELAND COMMUNICATIONS | 825 INNOVATION AVENUE | | | | MILLTOWN | WI | 54858 | | KDEISS@LAKELAND.WS | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465732 | LAKELAND COMMUNICATIONS | PO BOX 8 | | | | BONDUEL | WI | 54107 | | | January 6, 2025 by First Class Mail |
| 27856811 | LAKELAND COMMUNICATIONS GROUP LLC | ATTN: JOHN KLATT, PRESIDENT/CEO | 825 INNOVATION AVE | | | MILLTOWN | WI | 54858 | | | January 6, 2025 by First Class Mail |
| 27559226 | LAKELAND COMMUNITY COLLEGE | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27558660 | LAMAR | ATTN: GENERAL COUNSEL | 1993 SOUTHERLAND DR | | | NASHVILLE | TN | 37207 | | | January 6, 2025 by First Class Mail |
| 27560997 | LAMAR COMPANIES | PO BOX 746966 | | | | ATLANTA | GA | 30374 | | | January 6, 2025 by First Class Mail |
| 27562904 | LAMARCUS ANTONIO SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553157 | LAMBERT VANESSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27864733 | LAMCAM TRADING LIMITED | AV AQUILINO DE LA GUARDIA, TORRE BICSA, PISO 39 | | | | PANAMA | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554927 | LANCE C. ROBSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556057 | LANCE DESIGN LLC | 27 FAIRVIEW AVENUE | | | | RIDGEFIELD | CT | 06877 | | | January 6, 2025 by First Class Mail |
| 27562905 | LANCE ROBERT ZINK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552493 | LAND ROVER | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | January 6, 2025 by First Class Mail |
| 27555624 | LAND ROVER ORLANDO | 1475 PHOENIXVILLE PIKE SUITE 202 | | | | WEST PALM BEACH | PA | 19380 | | | January 6, 2025 by First Class Mail |
| 27770127 | LANDA, NICHOLAS MARTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856817 | LANDMARK AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1411 BROADWAY | FLOOR 34 | | NEW YORK | NY | 10018-3421 | | | January 6, 2025 by First Class Mail |
| 27556139 | LANDMARK ARCHITECTURAL SIGNS LLC | 17576 HEMLOCK AVE | | | | LAKEVILLE | MN | 55044 | | | January 6, 2025 by First Class Mail |
| 27559179 | LANDMARK CHRYSLER JEEP DODGE | 340 N MAIN ST STE 204 | | | | ST CHARLES | MO | 63301 | | | January 6, 2025 by First Class Mail |
| 27562906 | LANDON KNIGHT RHOADS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560328 | LANE AWARD MANUFACTURING | 1118 SOUTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27552957 | LANE TERRALEVER | 645 E MISSOURI AVE | | | | PHOENIX | AZ | 85012-1369 | | | January 6, 2025 by First Class Mail |
| 27553930 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553896 | LANGFORD, GWENDOLYN BENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553820 | LANGSAM, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561332 | LANGSTON, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561333 | LAPANTA, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557105 | LAREDO SCR CADILLAC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27553158 | LARGE GAILOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559297 | LAROSAS | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562907 | LARRY DANIEL LEICHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562908 | LARRY DAVID JACOBSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554850 | LARRY E REED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562909 | LARRY GLEN UPTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558817 | LARRY HOUSMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562910 | LARRY LAWSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558886 | LARRY LOGAN MASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556614 | LARRY SMITH OUTDOORS | N585 32ND AVE | | | | BERLIN | WI | 54923 | | | January 6, 2025 by First Class Mail |
| 27553999 | LARRY SMITH OUTDOORS, LLC | ATTN: LARRY SMITH | N585 32ND AVENUE | | | BERLIN | WI | 54923 | | LARRYSMITHOUTDOORS@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769947 | LARRY SMITH OUTDOORS, LLC | N585 32ND AVENUE | | | | BERLIN | WI | 54923 | | | January 6, 2025 by First Class Mail |
| 27856818 | LARRY SMITH OUTDOORS, LLC. | ATTN: GENERAL COUNSEL | N585 32ND AVENUE | | | BERLIN | WI | 54932 | | | January 6, 2025 by First Class Mail |
| 27561334 | LARSEN, DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561335 | LARSEN, DANIEL SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553430 | LARSON, SAMANTHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558102 | LAS VEGAS CONVENTION VISITORS | 900 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89144-4581 | | | January 6, 2025 by First Class Mail |
| 27556415 | LAS VEGAS SANDS CORP | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27556712 | LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 29465737 | LASALLE PLAZA HOLDINGS LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 29465738 | LASALLE PLAZA MASTER TENANT LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27556713 | LASALLE STREET FUND INCORPORATED | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27554160 | LASALLE STREET FUND INCORPORATED AND THE TRUSTEES OF LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27553343 | LASSITER MASON JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28919137 | LATHAM & WATKINS LLP | ATTN: ANNEMARIE V. REILLY | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | ANNEMARIE.REILLY@LW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556361 | LATIMER CHEYCARA ELAINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553747 | LATIMER, CHEYCARA ELAINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553050 | LATINWORKS | CAPITOL TOWER 206 E 9TH ST #13 | | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27562911 | LATOYA ANNETTE THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561336 | LAUDNER, TIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558770 | LAURA DOUGLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562912 | LAURA JANE GRIGGY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559960 | LAUREL HIGHLAND TOTAL COMMUNICATION, INC. | 4157 MAIN STREET | P.O. BOX 168 | | | STAHLSTOWN | PA | 15687 | | ACCOUNTING@LHTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856819 | LAUREL HIGHLANDS TOTAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 101 LAUREL HIGHLANDS PL | | | DONEGAL | PA | 15628 | | | January 6, 2025 by First Class Mail |
| 27769948 | LAUREL HIGHLANDS TOTAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6369 EAST DUBLIN PIKE | | | NEW LISBON | IN | 47366 | | | January 6, 2025 by First Class Mail |
| 27562913 | LAUREN ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558867 | LAUREN HOFFMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856820 | LAUREN JBARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564209 | LAUREN MCNALLY FOR OHIO-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562914 | LAUREN NICOLE CALLENDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558813 | LAURENCE SCOTT SANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465739 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | 272 N 3RD ST | | | | LAURENS | IA | 50554 | | | January 6, 2025 by First Class Mail |
| 29465740 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | 272 NORTH THIRD STREET | | | | LAURENS | IA | 50554 | | | January 6, 2025 by First Class Mail |
| 27856821 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | ATTN: CHAD CLEVELAND, GENERAL MANAGER | 272 NORTH THIRD ST | | | LAURENS | IA | 50554 | | | January 6, 2025 by First Class Mail |
| 27559962 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | P.O. BOX 148 | | | | LAURENS | IA | 50554 | | KSONKSEN@LAURENS-IA.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559961 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | | | | | | | | | KSONKSEN@LAURENS-IA.ORG | January 7, 2025 by Email |
| 27562915 | LAURIE ANN BAUER WALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562916 | LAURIE CHAFIN ROSSINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562917 | LAURIE MCKEOWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559963 | LAVALLE TELEPHONE COOPERATIVE | 108 WEST MAIN STREET | | | | LA VALLE | WI | 53941 | | LTC@MWT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769949 | LAVALLE TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | January 6, 2025 by First Class Mail |
| 27769950 | LAVALLE TELEPHONE COOPERATIVE | ATTN: JOHN BARTZ | 108 WEST MAIN ST | | | LAVALLE | WI | 53941 | | | January 6, 2025 by First Class Mail |
| 27558346 | LAVALLEE IAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559573 | LAVALLEE, IAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553359 | LAVANTY, TOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555760 | LAVANWAY SIGN CO INC | 22124 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 | | | January 6, 2025 by First Class Mail |
| 27562918 | LAVAUGHN WRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552439 | LAVAZZA | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27552777 | LAVIDGE CO, THE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27564508 | LAW OFFICE OF MARIO ARANGO | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27552872 | LAW OFFICE OF TIMOTHY P MISNY-WILLOUGHBY | 4230 STATE ROUTE 306 STE 200 | | | | WILLOUGHBY | OH | 44094 | | | January 6, 2025 by First Class Mail |
| 27560742 | LAW SOUND AND LIGHTING | 601 LOWER LAKEVIEW DR | | | | EAST STROUDSBURG | PA | 18302 | | | January 6, 2025 by First Class Mail |
| 27560851 | LAWO INC | 99 HUDSON STREET | 5TH FLOOR | | | CHINATOWN | NY | 10013 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552844 | LAWRENCE & SCHILLER | 3932 S WILLOW AVE | | | | SIOUX FALLS | SD | 57105 | | | January 6, 2025 by First Class Mail |
| 27562919 | LAWRENCE ANTHONY PATIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562920 | LAWRENCE DOUGLAS ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562921 | LAWRENCE HAROLD FLEISHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554937 | LAWRENCE IAN BLUSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557234 | LAWRENCE KIA | 1225 E 23RD ST | | | | LAWRENCE | KS | 66046-5007 | | | January 6, 2025 by First Class Mail |
| 27562922 | LAWRENCE MICHAEL PURDUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562923 | LAWRENCE T. ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562924 | LAWRENCE THOMAS MURPHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553736 | LAWSON, ANDREW CHASE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769951 | LAX PARTNERS LLC | ATTN: GENERAL COUNSEL | 500 E BORDER ST | STE 250 | | ARLINGTON | TX | 76010 | | | January 6, 2025 by First Class Mail |
| 27554066 | LAX PARTNERS, LLC LTD. | ATTN: GREG BIBB | 500 E. BORDER STREET. SUITE 250 | | | ARLINGTON | TX | 76010 | | GBIBB@PANTHERCITYLAX.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559964 | LAYER3 TV | PO BOX 4920 | | | | PORTLAND | OR | 97208-4920 | | PROGRAMMERPAYMENTS@T-MOBILE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856822 | LAYER3 TV INC | ATTN: GENERAL COUNSEL | 1660 WYNKOOP ST, STE 800 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856823 | LAYER3 TV, INC | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP STREET, SUITE 800 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856826 | LAYER3 TV, INC | ATTN: OFFICE OF THE GENERAL COUNSEL (NOTICE) | 1660 WYNKOOP STREET, SUITE 800 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856824 | LAYER3 TV, INC. | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP ST., SUITE 950 | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27856825 | LAYER3 TV, INC. | ATTN: DEPUTY GENERAL COUNSEL | C/O T-MOBILE USA, INC. | 12920 SE 38TH STREET | | BELLEVUE | WA | 98006 | | | January 6, 2025 by First Class Mail |
| 27769952 | LAYER3 TV, INC. | ATTN: GENERAL COUNSEL | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27560407 | LAZ FLORIDA PARKING LLC | 15 LEWIS ST | | | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27553434 | LAZZO, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556707 | LBA REALTY FUND - HOLDING CO VI - A LLC | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR | STE 200 | | INVINE | CA | 92612 | | | January 6, 2025 by First Class Mail |
| 27554540 | LBA REALTY FUND - HOLDING CO VI LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: DAVID W WENSLEY | 1900 MAIN ST | STE 500 | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27556705 | LBA REALTY FUND - HOLDING CO VI LLC | ATTN: GENERAL COUNSEL | LBA REALTY | 17901 VON KARMAN AVE | STE 950 | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27556709 | LBA REALTY FUND - HOLDING CO VI LLC | ATTN: GENERAL MANAGER | 1149 S HILL ST | STE 300 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554539 | LBA REALTY FUND - HOLDING CO VI LLC | LBA REALTY | ATTN: GENERAL COUNSEL | 1449 SOUTH HILL ST | STE 300 | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27556708 | LBA REALTY FUND II - HOLDING CO I - A LLC | ATTN: GENERAL COUNSEL | 1149 SOUTH HILL ST H300 | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554454 | LBA REALTY FUND II - HOLDING CO I LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: DAVID W WENSLEY | 1900 MAIN ST | STE 500 | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27556710 | LBA REALTY FUND II - HOLDING CO I LLC | ATTN: GENERAL MANAGER | 1149 S HILL ST | STE 300 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27556706 | LBA REALTY FUND II - HOLDING CO I LLC | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 17901 VON KARMAN AVE | STE 950 | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554453 | LBA REALTY FUND II - HOLDING CO I LLC | LBA REALTY | ATTENTION: GENERAL MANAGER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27554203 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | ATTN: DAVE GUETTERMAN | 800 ST LOUIS UNION STATION | STE 300 | | ST LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27554209 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O BALKE BROWN ASSOCIATES | ATTN: DAVE GUETTERMAN | 800 ST LOUIS UNION STATION | STE 300 | ST LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27554211 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O LNR PARTNERS INC | ATTN: GENERAL COUNSEL | 2340 COLLINS AVE | STE 700 | MIAMI BEACH | FL | 33139-1637 | | | January 6, 2025 by First Class Mail |
| 27856827 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS INC | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVE | STE 700 | MIAMI BEACH | FL | 33139 | | | January 6, 2025 by First Class Mail |
| 27557039 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS INC | ATTN: DIRECTOR OF REAL ESTATE | 2340 COLLINS AVE | | MIAMI BEACH | FL | 33139-1604 | | | January 6, 2025 by First Class Mail |
| 27856828 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS LLC | ATTN: GENERAL COUNSEL | 1601 WASHINGTON AVE | STE 700 | MIAMI BEACH | FL | 33139 | | | January 6, 2025 by First Class Mail |
| 27554506 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS LLC | ATTN: GENERAL COUNSEL | 2340 COLLINS AVE | | MIAMI BEACH | FL | 33139-1604 | | | January 6, 2025 by First Class Mail |
| 29476830 | LCIV GLOBAL BOND FUND GB0M0032J6 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764127 | LCIV GLOBAL BOND FUND GB0M0032J6 | PIMCO | 22 LAVINGTON STREET | | | LONDON | | SE1 0NZ | UNITED KINGDOM | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856829 | LCM 26 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856830 | LCM 27 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856831 | LCM 28 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856832 | LCM 29 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856833 | LCM 30 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856834 | LCM 31 LTD | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27555530 | LCM ASSET MANAGEMENT | 4 LCM | | | | LONDON | | SW1X 9DQ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27859856 | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856835 | LCM LOAN INCOME FUND I LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856836 | LCM XIII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856837 | LCM XIV LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856838 | LCM XIX LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856842 | LCM XV LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856841 | LCM XVI LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856840 | LCM XVII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856839 | LCM XVIII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856847 | LCM XX LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856845 | LCM XXI LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856844 | LCM XXII LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856843 | LCM XXIII LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27856846 | LCM XXIV LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856848 | LCM XXV LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27551962 | LCNB NATIONAL BANK | 71 S GREEN ST | | | | TUPELO | MS | 38804 | | | January 6, 2025 by First Class Mail |
| 27856852 | LE HARPE COMMUNICATIONS | ATTN: HARRY J LEE, JR, GENERAL MANAGER | 109 WEST 6TH ST | | | LA HARPE | KS | 66751 | | | January 6, 2025 by First Class Mail |
| 27555561 | LE RESEAU DES SPORTS (RDS) INC | 300-1755 BOUL. RENE-LEVESQUE EST | | | | MONTREAL | QC | H2K 4P6 | CANADA | | January 6, 2025 by First Class Mail |
| 27769963 | LE RESEAU DES SPORTS (RDS) INC | ATTN: GENERAL COUNSEL | 1755 BOULEVARD RENE LEVESQUE EST BUREAU 300 | | | MONTREAL | QC | H2K 4P6 | CANADA | | January 6, 2025 by First Class Mail |
| 27558347 | LE THY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562925 | LEA BERGIN OLSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553431 | LEACH, TYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552802 | LEAD AND PROSPER INC | 3109 W DR MARTIN LUTHER | | | | TAMPA | FL | 33607-6216 | | | January 6, 2025 by First Class Mail |
| 27562926 | LEAH GROF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562927 | LEAH KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560705 | LEAH M SECONDO LLC | 5166 44TH ST W | | | | BRADENTON | FL | 34210 | | | January 6, 2025 by First Class Mail |
| 27558945 | LEAH M. SECONDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558870 | LEAH MARIE TOBIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769953 | LEAH SECONDO LLC | ATTN: GENERAL COUNSEL | 5166 44TH STREET | | | BRADENTON | FL | 34210 | | | January 6, 2025 by First Class Mail |
| 27554880 | LEAMON DEXTER GAMEL JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465741 | LEAP EVENT TECHNOLOGY | 10675 PERRY HWY #1316 | | | | WEXFORD | PA | 15090 | | | January 6, 2025 by First Class Mail |
| 27552898 | LEARFIELD COMMUNICATIONS | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109 | | | January 6, 2025 by First Class Mail |
| 27555855 | LEARFIELD COMMUNICATIONS LLC | 2400 DALLAS PARKWAY | SUITE 500 | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27769954 | LEARFIELD IMG COLLEGE | 1000 STATE ST. | | | | ANN ARBOR | MI | 48109 | | | January 6, 2025 by First Class Mail |
| 27553963 | LEARFIELD IMG COLLEGE | ATTN: BRIAN BOESCH | 1000 STATE ST. | | | ANN ARBOR | MI | 48109 | | BRIAN.BOESCH@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856851 | LEARFIELD SPORTS, LLC | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27769959 | LEARFIELD SPORTS, LLC/BADGER SPORTS PROPERTIES | 2400 DALLAS PARKWAY, SUITE 500 | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27553990 | LEARFIELD SPORTS, LLC/BADGER SPORTS PROPERTIES | ATTN: SCOTT SILVESTRI | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | SSILVESTRI@BADGERSPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769960 | LEARFIELD SPORTS, LLC/MARQUETTE SPORTS PROPERTIES | 2400 DALLAS PARKWAY, SUITE 500 | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27553991 | LEARFIELD SPORTS, LLC/MARQUETTE SPORTS PROPERTIES | ATTN: BRAD HARRISON | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | BHARRISON@MARQUETTESPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552755 | LEARFIELD SPORTS-PLANO | 2400 DALLAS PKWY STE 500 | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27856849 | LEARFIELD/IMG COLLEGE, LLC | ATTN: GENERAL COUNSEL | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27554053 | LEARFIELD/IMG COLLEGE, LLC | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554059 | LEARFIELD/IMG COLLEGE, LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554054 | LEARFIELD/IMG COLLEGE, LLC | | | | | | | | | JBUCKLE@LEARFIELD.COM | January 7, 2025 by Email |
| 27554052 | LEARFIELD/IMG COLLEGE, LLC | | | | | | | | | MARK.COVINGTON@LEARFIELD.COM | January 7, 2025 by Email |
| 27856850 | LEARFIELD/IMG COLLEGE, LLC FOR AND BEHALF OF GEORGIA SOUTHERN UNIVERSITY | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27555150 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF DUKE UNIVERSITY | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769955 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF DUKE UNIVERSITY | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27555149 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF DUKE UNIVERSITY | | | | | | | | | MARK.COVINGTON@LEARFIELD.COM | January 7, 2025 by Email |
| 27555155 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GAMECOCKS IMG SPORTS MARKETING | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769956 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GAMECOCKS IMG SPORTS MARKETING | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27555154 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GAMECOCKS IMG SPORTS MARKETING | | | | | | | | | MARK.COVINGTON@LEARFIELD.COM | January 7, 2025 by Email |
| 27555152 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GEORGIA SOUTHERN UNIVERSITY | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769957 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GEORGIA SOUTHERN UNIVERSITY | LEARFIELD/IMG COLLEGE, LLC | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27555151 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GEORGIA SOUTHERN UNIVERSITY | | | | | | | | | JBUCKLE@LEARFIELD.COM | January 7, 2025 by Email |
| 27555156 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF THE VOL NETWORK | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769958 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF THE VOL NETWORK | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27555157 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF THE VOL NETWORK | | | | | | | | | MARK.COVINGTON@LEARFIELD.COM | January 7, 2025 by Email |
| 27555389 | LECTROSONICS INC | PO BOX 15900 | | | | RIO RANCHO | NM | 87174 | | | January 6, 2025 by First Class Mail |
| 27561337 | LECURE, SAMUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553432 | LEDDEN, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562928 | LEDION ISUFAJ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553156 | LEE JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553437 | LEE, OLIVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558474 | LEE, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561338 | LEFEBVRE, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552767 | LEFT HOOK STRATEGY-SANTA MONICA | 2601 OCEAN PARK BLVD SUITE 324 | | | | SANTA MONICA | CA | 90405-5210 | | | January 6, 2025 by First Class Mail |
| 27552174 | LEGACY CENTER SPORTS COMPLEX | 9299 GOBLE DRIVE | | | | BRIGHTON | MI | 48116 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476878 | LEGACY GREYHOUND LINES INC AMALGAMTD TRANS UNION NAT LCL 1700 RETIRE TRUST US1L148413 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764128 | LEGACY GREYHOUND LINES INC AMALGAMTD TRANS UNION NAT LCL 1700 RETIRE TRUST US1L148413 | PIMCO | 2600 WESTOWN PKWY, SUITE 301 | | | WEST DES MOINES | IA | 50266 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476877 | LEGACY HEALTH EMPLOYEES RETIREMENT PLAN US0M010NT2 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764129 | LEGACY HEALTH EMPLOYEES RETIREMENT PLAN US0M010NT2 | PIMCO | 1919 NW LOVEJOY ST | | | PORTLAND | OR | 97209 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465742 | LEGACY PARKING COMPANY LLC | 200 S BISCAYNE BLVD | SUITE 325 | | | MIAMI | FL | 33131 | | | January 6, 2025 by First Class Mail |
| 27557364 | LEGACY ROOFING | 800 KILLIAN RD | | | | COVENTRY TOWNSHIP | OH | 44319-2555 | | | January 6, 2025 by First Class Mail |
| 27560805 | LEGACY ROOFING SERVICES LLC | 800 KILLAN ROAD | | | | PORTAGE LAKES | OH | 44319 | | | January 6, 2025 by First Class Mail |
| 27555531 | LEGAL & GENERAL GROUP PLC | ONE COLEMAN STREET | | | | LONDON | | EC2R 5AA | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27555327 | LEGENDBOUND LLC | 15821 VENTURA BLVD | SUITE 370 | | | ENCINO | CA | 91436 | | | January 6, 2025 by First Class Mail |
| 27769251 | LEGENDS ENTERTAINMENT DISTRICT | 401 EAST JEFFERSON STREET | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 29465743 | LEGENDS ENTERTAINMENT DISTRICT | S 3RD ST | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27560746 | LEGENDS HOSPITALITY LLC | 61 BROADWAY | SUITE 2400 | | | NEW YORK | NY | 10006 | | | January 6, 2025 by First Class Mail |
| 27560485 | LEGENDS SPORTS LLC | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27555532 | LEGG MASON INC | 100 INTERNATIONAL DRIVE | | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27560430 | LEGION DIGITAL OUTDOOR LLC | 1620 WILSHIRE DR | STE 300 | | | BELLEVUE | NE | 68005 | | | January 6, 2025 by First Class Mail |
| 27559965 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCATION | 9090 TAYLOR ROAD | P. O BOX 137 | | | LEHIGH | IA | 50557 | | MARYH@LVCTA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769961 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 27856853 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | January 6, 2025 by First Class Mail |
| 27769962 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: JIM SUCHAN, CEO | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | January 6, 2025 by First Class Mail |
| 27856854 | LEIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | January 6, 2025 by First Class Mail |
| 27561339 | LEINWAND, MAX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559966 | LENOX MUNICIPAL CABLEVISION | 205 S. MAIN | | | | LENOX | IA | 50851 | | JOHN@LENOXIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856855 | LENOX MUNICIPAL CABLEVISION | ATTN: GENERAL COUNSEL | 205 S MAIN ST | | | LENOX | IA | 50851 | | | January 6, 2025 by First Class Mail |
| 27856856 | LENOX MUNICIPAL CABLEVISION | ATTN: KEITH BENNETT, GM | 205 S. MAIN STREET | | | LENOX | IA | 50851 | | | January 6, 2025 by First Class Mail |
| 27562929 | LEO CARROLD HOCKEMEYER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556430 | LEON ADVERTISING AND PUBLIC RELATIONS | 8600 NW 41ST ST | | | | DORAL | FL | 33166-6202 | | | January 6, 2025 by First Class Mail |
| 27562930 | LEON DEROUNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562931 | LEON LEV GALITZIN VI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562932 | LEONARD GLENN MARINACCIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553421 | LERNER, LEAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556942 | LES BARTELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553433 | LESAGE, MARC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562933 | LESLEY BROOKE MCCASLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562934 | LESLIE RENEE FITZSIMMONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560691 | LETA FAMILY CHARITABLE TRUST | 500 AUTO MALL DRIVE | | | | OFALLON | MO | 63368 | | | January 6, 2025 by First Class Mail |
| 27559194 | LETS FISH | 3606 BIG TIMBER LN | | | | GRANBURY | TX | 76049-5087 | | | January 6, 2025 by First Class Mail |
| 27769964 | LET'S FISH SOUTHWEST | 285 SUNNYBROOK LANE | | | | HEMPHILL | TX | 75948 | | | January 6, 2025 by First Class Mail |
| 27554071 | LET'S FISH SOUTHWEST | ATTN: ANDREW UPSHAW, BARRY BASS | 285 SUNNYBROOK LANE | | | HEMPHILL | TX | 75948 | | ANDREW.LETSFISHTV@GMAIL.COM; BARRYBASS00@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552521 | LETS TAKE IT OUTSIDE LLC | 110 N KEYSTONE DR | | | | CLEARWATER | FL | 33755-6122 | | | January 6, 2025 by First Class Mail |
| 29465744 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | January 6, 2025 by First Class Mail |
| 27561013 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291 | | | January 6, 2025 by First Class Mail |
| 27557479 | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ATTN: LEGAL -BNKCY | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27713746 | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | BANKRUPTCY DEPT | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555942 | LEVEL 5 ADVERTISING | 13825 SUNRISE VALLEY DR. | STE. 150 | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 29465745 | LEVEL BRAND LLC | 724 NORTH FIRST STREET | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27560612 | LEVERAGE CREWING LLC | 340 N ELM GROVE RD | | | | BROOKFIELD | WI | 53005 | | | January 6, 2025 by First Class Mail |
| 29465746 | LEVIN FURNITURE | 1111 ST GREGORY ST. | STE 1 | | | CINCINNATI | OH | 45202-1770 | | | January 6, 2025 by First Class Mail |
| 27556560 | LEVIN FURNITURE LLC | 1111 ST GREGORY ST., STE 1 | | | | CINCINNATI | OH | 45202-1770 | | | January 6, 2025 by First Class Mail |
| 27553151 | LEVIN JULIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553942 | LEVINE, RANDY L. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562935 | LEVONTÉ MAURICE LITTLEJOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560275 | LEVY PREMIUM FOODSERVICE, LP | 1 AMB DRIVE | | | | ATLANTA | GA | 30313 | | | January 6, 2025 by First Class Mail |
| 27558420 | LEWAN HAILEY NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558422 | LEWIS CHANTELE DIEDRIANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553420 | LEWIS, DARYL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561340 | LEWIS, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553427 | LEWIS, RALPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559967 | LEWISTON COMMUNICATIONS | P.O. BOX 1097 | | | | BAY CITY | MI | 48706 | | JBATCH@LEWISTONCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856857 | LEWISTON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | January 6, 2025 by First Class Mail |
| 27769965 | LEWISTON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 122 MAIN ST | | | CAMP DOUGLAS | WI | 54618 | | | January 6, 2025 by First Class Mail |
| 27856858 | LEWISTON COMMUNICATIONS LLC | ATTN: JAMES P BATCH, GENERAL MANAGER | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | January 6, 2025 by First Class Mail |
| 27556605 | LEXUS | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | January 6, 2025 by First Class Mail |
| 27559115 | LEXUS DEALER | ATTENTION: MAIL ROOM | 27-01 QUEENS PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27557896 | LEXUS OF NORTH MIAMI | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | January 6, 2025 by First Class Mail |
| 27557894 | LEXUS OF PEMBROKE PINES | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | January 6, 2025 by First Class Mail |
| 27555970 | LFTK PRODUCTIONS | 901 LEE DR | | | | BEDFORD | TX | 76022 | | | January 6, 2025 by First Class Mail |
| 27557970 | LG ELECTRONICS | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555331 | LHLSA ENTERPRISES LLC | 16 BRIDLE LN | | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27769966 | LHLSA ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 14718 LADUE BLUFFS CROSSING | | | CHESTERFIELD | MO | 63017 | | | January 6, 2025 by First Class Mail |
| 27558342 | LI JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769911 | LIBERATORE, JAMES H | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27864672 | LIBERMAN, DANIEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465747 | LIBERTY FORD | 5500 WARRENSVILLE CENTER RD | | | | MAPLE HEIGHTS | OH | 44137-3126 | | | January 6, 2025 by First Class Mail |
| 27856859 | LIBERTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 175 BERKELEY ST. | | | BOSTON | MA | 02117 | | | January 6, 2025 by First Class Mail |
| 27856860 | LIBERTY INTERNATIONAL | ATTN: GENERAL COUNSEL | 175 BERKELEY STREE | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27769967 | LIBERTY INTERNATIONAL UNDERWRITERS, INC. | C/O IRONSHORE | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27856861 | LIBERTY MUTUAL FIRE INSURANCE CO. | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27856862 | LIBERTY MUTUAL GROUP | ATTN: GENERAL COUNSEL | 175 BERKELEY ST - MS 10B | | | BOSTON | MA | 02117 | | | January 6, 2025 by First Class Mail |
| 27564246 | LIBERTY MUTUAL INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27856863 | LIBERTY MUTUAL INSURANCE | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27769968 | LIBERTY SURPLUS INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27553425 | LICA, ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553150 | LIEBERMAN REBECCA (BECKY) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561341 | LIEBERMAN, NANCY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465748 | LIEBLING INC | 1930 MANHATTAN BEACH BLVD #111 | | | | NORTH REDONDO BEACH | CA | 90278 | | | January 6, 2025 by First Class Mail |
| 27552846 | LIFE BRANDS INC | 3940-7 BROAD STREET #386 | | | | SAN LUIS OBISPO | CA | 93401 | | | January 6, 2025 by First Class Mail |
| 27559195 | LIFE CHANGER LOANS | 3613 E FLINTLOCK DRIVE | | | | QUEEN CREEK | AZ | 85142 | | | January 6, 2025 by First Class Mail |
| 27560313 | LIFE IN A VAN STUDIOS LLC | 1020 CHELSEA AVE | | | | SANTA MONICA | CA | 90403 | | | January 6, 2025 by First Class Mail |
| 27552845 | LIFEBRANDS | 3940-7 BROAD STREET | | | | SAN LUIS OBISPO | CA | 93401 | | | January 6, 2025 by First Class Mail |
| 27564411 | LIFELOCK-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564564 | LIFELOCK-COURT-HAVAS EDGE | 2386 FARADAY AVE SUITE 200 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556165 | LIGHT FORCE OF WISCONSIN | W266 N6460 HILLCREST CIRCLE | | | | SUSSEX | WI | 53089 | | | January 6, 2025 by First Class Mail |
| 27560777 | LIGHT SOURCE 1 INC | 707 WILSHIRE BOULEVARD | SUITE 4125 | | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 29465749 | LIGHTHOUSE SERVICES LLC | 1710 WALTON ROAD | SUITE 204 | | | BLUE BELL | PA | 19422 | | | January 6, 2025 by First Class Mail |
| 27560439 | LIGHTHOUSE SERVICES LLC | 630 FREEDOM BUSINESS CTR DR | STE 300 | | | KING OF PRUSSIA | PA | 19406-0201 | | | January 6, 2025 by First Class Mail |
| 27559512 | LIGHTNING FOUNDATION, INC. | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27556069 | LIGHTNING HOCKEY LP | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27769969 | LIGHTNING HOCKEY LP | ATTN: GENERAL COUNSEL | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27555396 | LIGHTNING HOCKEY LP | STEVE GRIGGS | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 29465750 | LIGHTNING HOCKEY LP | STEVE GRIGGS, CEO | LIGHTNING HOCKEY LP | AMALIE ARENA | 401 CHANNELSIDE DRIVE | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27875145 | LIGHTNING HOCKEY LP (SUCCESSOR IN INTEREST TO CENTER ICE, LLC) | C/O STEVEN M. BERMAN, ESQ. | 101 E. KENNEDY BLVD. | STE. 2800 | | TAMPA | FL | 33602 | | SBERMAN@SHUMAKER.COM; EBRUSA@SHUMAKER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856864 | LIGHTNING HOCKEY LP, SUCCESSOR IN INTEREST TO CENTER ICE, LLC | ATTN: GENERAL COUNSEL | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27856866 | LIGONIER TELEPHONE COMPANY INC | ATTN: DONALD E JOHNSON, EVP/GM | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | January 6, 2025 by First Class Mail |
| 27769970 | LIGONIER TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | January 6, 2025 by First Class Mail |
| 27856865 | LIGONIER TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | January 6, 2025 by First Class Mail |
| 27559968 | LIGONIER TELEPHONE COMPANY, INC | 414 S. CAVIN STREET | | | | LIGONIER | IN | 46767 | | SSAGGARS@LIGTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555510 | LIL XTREME PRODUCTIONS INC | 11665 FUQUA STREET | SUITE #D408 | | | HOUSTON | TX | 77034 | | | January 6, 2025 by First Class Mail |
| 27562936 | LILI BESS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562937 | LILIANA NOELLE CAMPON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553837 | LILLEY, LALLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553152 | LIM JIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558480 | LIMON, JIMMY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564501 | LINCOLN DEALERS | 2010 MAIN STREET | | | | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27559446 | LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19087 | | | January 6, 2025 by First Class Mail |
| 27555312 | LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON STREET | | | | FORT WAYNE | IN | 46802 | | | January 6, 2025 by First Class Mail |
| 27562938 | LINDA JOAN NEUBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562939 | LINDA KAY RUEKERT-COSTELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559126 | LINDELL BANK | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27557901 | LINDENWOOD UNIVERSITY | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | January 6, 2025 by First Class Mail |
| 27553973 | LINDNER MEDIA CORPORATION | ATTN: JEREMY SMITH | 7393 CLEARWATER RD | | | BAXTER | MN | 56425 | | JEREMY@LINDNERMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552981 | LINDNER MEDIA PRODUCTIONS | 7393 CLEARWATER RD | | | | BAXTER | MN | 56425-8463 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769971 | LINDNER MEDIA PRODUCTIONS, INC. | 7393 CLEARWATER ROAD | | | | BAXTER | MN | 56425 | | | January 6, 2025 by First Class Mail |
| 27553961 | LINDNER MEDIA PRODUCTIONS, INC. | ATTN: JEREMY SMITH | 7393 CLEARWATER ROAD | | | BAXTER | MN | 56425 | | JEREMY@LINDNERMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553980 | LINDNER MEDIA PRODUCTIONS, INC. | | | | | | | | | JEREMY@LINDNERMEDIA.COM | January 7, 2025 by Email |
| 27562940 | LINDSAY JOSEPH POLETTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562941 | LINDSAY VICKERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562942 | LINDSEY HUNTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562943 | LINDSEY MARIE PLOSZAJ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562944 | LINDSEY NICOLE LEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562945 | LINDSY PETERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559191 | LINDY FISH ED | 3601 JENNY LIND ROAD | | | | FORT SMITH | AR | 72901 | | | January 6, 2025 by First Class Mail |
| 27560449 | LINEAGE DIGITAL LLC | 17361 GRESHAM ST | | | | LOS ANGELES | CA | 91325 | | | January 6, 2025 by First Class Mail |
| 27557925 | LINKEDIN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556457 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | | | January 6, 2025 by First Class Mail |
| 27558665 | LINKEDIN CORPORATION | ATTN: GENERAL COUNSEL | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | | | January 6, 2025 by First Class Mail |
| 27555427 | LINNIHAN FOY ADVERTISING LLC | 615 1ST AVE NE | SUITE 320 | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27552946 | LINNIHAN FOY ADVERTISING LLC | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27562946 | LINO GOMEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465751 | LIPOF AND MCGEE ADVERTISING | 8030 PETERS ROAD | | | | PLANTATION | FL | 33324 | | | January 6, 2025 by First Class Mail |
| 27553154 | LIPPINCOTT KATELYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562947 | LISA ANN GANGL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562948 | LISA ANN LUTOMSKI-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562949 | LISA CAPRARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562950 | LISA KATHRYN JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562951 | LISA MARIE DYPKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560584 | LIST PARTNERS | 3098 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | | | January 6, 2025 by First Class Mail |
| 27856867 | LITESTREAM HOLDINGS, LLC | ATTN: TIMOTHY D. HOHMAN, GM/COO | 500 AUSTRALIAN AVENUE, SUITE 648 | | | WEST PALM BEACH | FL | 33401 | | | January 6, 2025 by First Class Mail |
| 27560456 | LITHOGRAPHICS, INC. | 1835 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | | | January 6, 2025 by First Class Mail |
| 27553252 | LITTLE GINETTA (GINA MELIN) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553155 | LITTLE MELISSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555712 | LITTLE PEPPER PROMOTIONS | 527 2ND AVE SE | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27553426 | LITTLE, ROSOLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553918 | LIU, MICHELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560702 | LIVE MEDIA GROUP LLC | 515 BRICK CHURCH PARK DR | | | | NASHVILLE-DAVIDSON | TN | 37207 | | | January 6, 2025 by First Class Mail |
| 29465752 | LIVE NATION | 9348 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | | | January 6, 2025 by First Class Mail |
| 27560334 | LIVE TECHNOLOGIES HOLDINGS INC | 11420 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 27560895 | LIVE U INC | DEPT CH 19730 | | | | PALANTINE | IL | 60055-9730 | | | January 6, 2025 by First Class Mail |
| 28764403 | LIVELLO CAPITAL SPECIAL OPPORTUNITIES MASTER FUND KY0M006B43 | LIVELLO CAPITAL MANAGEMENT LP | 69 DR ROYS DRIVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27866904 | LIVEU INC | 2 UNIVERSITY PLAZA DR SUITE 505 | | | | HACKENSACK | NJ | 07601 | | FINANCE-US@LIVEU.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554385 | LIVEU INC | ATTN: GENERAL COUNSEL | 2 UNIVERSITY PLAZA DR | STE 505 | | HACKENSACK | NJ | 07601 | | DAVEB@LIVEU.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465753 | LIVING ESSENTIAL LLC-WORLDLINK VENTURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564240 | LIVING ESSENTIALS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552841 | LIVING ESSENTIALS LLC | 38955 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27558885 | LIZ SOBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562952 | LIZ VARGUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557924 | LL BEAN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27769972 | LLOYD'S AMERICA, INC | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856868 | LLOYD'S AMERICA, INC. | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856869 | LLOYD'S SYNDICATE | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27856870 | LLOYD'S SYNDICATE | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27769973 | LLOYD'S SYNDICATE | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552997 | LMA WORLDWIDE | 7920 ARJONS D SUITE C | | | | SAN DIEGO | CA | 92126-6301 | | | January 6, 2025 by First Class Mail |
| 27556523 | L-NUTRA INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558033 | LOAN DEPOT | 498 7TH AVE | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27856871 | LOCAL INTERNET SERVICE CO | ATTN: DAVID MCGILL | 1680 HWY 1 | | | FAIRFIELD | IA | 52556 | | | January 6, 2025 by First Class Mail |
| 27856872 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: GENERAL COUNSEL | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | January 6, 2025 by First Class Mail |
| 27769974 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: GENERAL COUNSEL | 725 BROAD ST | | | AUGUSTA | GA | 30901 | | | January 6, 2025 by First Class Mail |
| 27856873 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: STEVE NORRIS | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | January 6, 2025 by First Class Mail |
| 27559969 | LOCAL INTERNET SERVICE CO. | 1680 HWY 1, SUITE 1500 | PO BOX 1750 | | | FAIRFIELD | IA | 52556 | | SNORRIS@LISCOCORP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856874 | LOCAL UNION NO 4 OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS AFL-CIO-CFL | ATTN: GENERAL COUNSEL | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 | | | January 6, 2025 by First Class Mail |
| 29444083 | LOCAL UNION NO. 4 OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | ATTN: HANS ARWINE | 107 JOHN ST | | | MECHANICSVILLE | IA | 52306 | | | January 6, 2025 by First Class Mail |
| 27555829 | LOCATION SOUND CORP | 10639 RIVERSIDE DRIVE | | | | NORTH HOLLYWOOD | CA | 91602 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558221 | LOCKARD & WECHSLER | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27564479 | LOCKARD & WECHSLER DIRECT | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558218 | LOCKARD & WECHSLER DIRECT- NETWORK EXCLUSIVE | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558219 | LOCKARD & WECHSLER-IRVINGTON | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27553049 | LOCKARD & WESCHLER- WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465754 | LOCKARD & WESCHLER- WORLDLINK VENTURES | C/O WORLDLINK VENTURES | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27558217 | LOCKARD AND WECHSLER DIRECT- CORP PLATFORM | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533-1594 | | | January 6, 2025 by First Class Mail |
| 29476876 | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TRUST US0M0117C3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764130 | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TRUST US0M0117C3 | PIMCO | 50 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60603 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558344 | LOCKMYER JULIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856875 | LOCKWOOD GROVE CLO, LTD. | ATTN: GENERAL COUNSEL | TALL TREE INVESTMENT MANAGEMENT, LLC | 27475 FERRY RD, SUITE 131, | | WARRENVILLE | IL | 60555 | | | January 6, 2025 by First Class Mail |
| 27553423 | LOERCH, RITCHIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553908 | LOFTIN, PHILIP DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552019 | LOGAN AC AND HEAT SERVICES | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27558840 | LOGAN MEBANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557050 | LOGAN STANLEY BEERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562953 | LOGAN STORM BOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561786 | LOGAN, CARLOS PIERRE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465755 | LOGO BRANDS | 117 SE PARKWAY | | | | FRANKLIN | TN | 37064 | | | January 6, 2025 by First Class Mail |
| 27560597 | LOLA RED LLC | 323 N 1ST AVE | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27553153 | LOMAX BURNQUETTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555533 | LONDON LGPS CIV LTD | LONDON CIV FOURTH FLOOR 22 LAVINGTON STREET | | | | LONDON | | SE1 0NZ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27553424 | LONDON, LARRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553883 | LONDONO, SANTIAGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856876 | LONE PINE COMMUNICATIONS INC | ATTN: BRUCE BRANSON, OWNER | 223 JACKSON ST | | | LONE PINE | CA | 93545 | | | January 6, 2025 by First Class Mail |
| 27560394 | LONE STAR CHAPTER OF NATAS | 1408 N RIVERFRONT SUITE 184 | | | | DALLAS | TX | 75207 | | | January 6, 2025 by First Class Mail |
| 29465756 | LONE STAR MOBILE TELEVISION PARTNERS LP | 100 EAST ROYAL LANE | SUITE 200 | | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27559433 | LONE STAR MOBILE TELEVISION PARTNERS LP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27558117 | LONE STAR PARK | 1000 LONE STAR PKWY | | | | GRAND PRAIRIE | TX | 75050-7941 | | | January 6, 2025 by First Class Mail |
| 27564115 | LONG JOHN SILVERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560535 | LONG RUN PRODUCTIONS LTD | 37920 COUNTY 14 BLVD | | | | DENNISON | MN | 55018-7525 | | | January 6, 2025 by First Class Mail |
| 27561342 | LONG, GRANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553815 | LONKY, DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562954 | LONNIE PAUL HERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559971 | LONSDALE VIDEO VENTURES | 126 MAIN ST S | | | | LONSDALE | MN | 55046 | | SOLSON@BEVCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559970 | LONSDALE VIDEO VENTURES | | | | | | | | | SOLSON@BEVCOMM.COM | January 7, 2025 by Email |
| 27856877 | LONSDALE VIDEO VENTURES LLC | ATTN: GENERAL COUNSEL | 126 MAIN ST S | | | LONSDALE | MN | 55046 | | | January 6, 2025 by First Class Mail |
| 27856878 | LONSDALE VIDEO VENTURES, LLC | ATTN: BONNIE SIMON, PRESIDENT | 126 MAIN STREET SOUTH | | | LONSDALE | MN | 55046 | | | January 6, 2025 by First Class Mail |
| 27552682 | LOOMIS AGENCY, THE | 17120 DALLAS PKWY STE 200 | | | | DALLAS | TX | 75248 | | | January 6, 2025 by First Class Mail |
| 27555534 | LOOMIS SAYLES & CO LP | 4 ORINDA WAY | STE 200-A | | | ORINDA | CA | 94563 | | | January 6, 2025 by First Class Mail |
| 27856879 | LOOMIS SAYLES SENIOR FLOATING RATE & FIXED INCOME FUND | ATTN: GENERAL COUNSEL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | January 6, 2025 by First Class Mail |
| 27558546 | LOONEY-MILNER, KYLE MAUREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553361 | LOOTENS, DEREK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561343 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555535 | LORD ABBETT & CO LLC | 330 WEST 9TH STREET | | | | KANSAS CITY | MO | 64105-1514 | | | January 6, 2025 by First Class Mail |
| 27557657 | LORE MEDIA LLC | 730 MINNESOTA AVE | SUITE C | | | KANSAS CITY | KS | 66101 | | | January 6, 2025 by First Class Mail |
| 27562955 | LOREN BROOKS MENDELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555205 | LOREN MENDELL PRODUCTIONS | 2016 GREENFIELD AVE | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29465757 | LORETEL SYSTEMS INC | 150 SECOND STREET SW | | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27769975 | LORETEL SYSTEMS INC | ATTN: GENERAL COUNSEL | 117 N THIRD, BOX 337 | | | MADISON | KS | 66860 | | | January 6, 2025 by First Class Mail |
| 27856880 | LORETEL SYSTEMS INC | ATTN: GENERAL COUNSEL | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27856881 | LORETEL SYSTEMS INC | ATTN: JOEL SMITH | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27559972 | LORETEL SYSTEMS, INC. | C/O LORETEL | 150 2ND STREET SW | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557229 | LOS ANGELES CLIPPERS | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 27856882 | LOS ANGELES CLIPPERS | ATTN: GENERAL COUNSEL | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 27554278 | LOS ANGELES CLIPPERS | ATTN: GENERAL COUNSEL | 1212 S FLOWER ST | | | LOS ANGELES | CA | 90015-2178 | | | January 6, 2025 by First Class Mail |
| 29443004 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560303 | LOS ANGELES DODGERS LLC | 1000 VIN SCULLY AVE | | | | LOS ANGELES | CA | 90012 | | | January 6, 2025 by First Class Mail |
| 27556330 | LOS ANGELES FOOTBALL CLUB | 818 W 7TH ST | | | | LOS ANGELES | CA | 90017-3407 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555401 | LOS ANGELES KINGS HOCKEY CLUB LP | 555 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27559138 | LOS ANGELES KINGS HOCKEY CLUB LP, THE | 300 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-5042 | | | January 6, 2025 by First Class Mail |
| 27559529 | LOS ANGELES OFFICE OF FINANCE | 200 N. SPRING STREET | | | | LOS ANGELES | CA | 90012 | | | January 6, 2025 by First Class Mail |
| 27560572 | LOS ANGELES RAMS LLC, THE | 29899 AGOURA ROAD | STE 210 | | | AGOURA HILLS | CA | 91301 | | | January 6, 2025 by First Class Mail |
| 27553272 | LOSEY ANDREW CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856883 | LOST NATION - ELWOOD TELEPHONE COMPANY | ATTN: JAN MUHL | 304 LONG AVE PO BOX 97 | | | LOST NATION | IA | 52254 | | | January 6, 2025 by First Class Mail |
| 27769977 | LOST NATION-ELWOOD TELEPHONE COMPANY | ATTN: JAN MUHL, GM/CEO | 304 LONG AVE | PO BOX 97 | | LOST NATION | IA | 52254 | | | January 6, 2025 by First Class Mail |
| 27561344 | LOTZ, COLLEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558796 | LOUIS CAPPI III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554954 | LOUIS SCHAEFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562956 | LOUIS VINCENT NANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553114 | LOUISIANA WORKFORCE COMMISSION | ATTN: AVA DEJOIE, EXECUTIVE DIRECTOR | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | | | January 6, 2025 by First Class Mail |
| 27552237 | LOVE ADVERTISING, INC | 3550 WEST 12TH STREET | | | | HOUSTON | TX | 77008 | | | January 6, 2025 by First Class Mail |
| 29465758 | LOVE CELEBRITY BRANDS LLC | 7101 W CAPITOL DRIVE | | | | MILWAUKEE | WI | 53216 | | | January 6, 2025 by First Class Mail |
| 27769978 | LOW J ENTERPRISES | ATTN: GENERAL COUNSEL | C/O ICM PARTNERS 65 EAST 55TH STREET | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27556050 | LOW J ENTERPRISES INC | 2637 COVE BAY DRIVE | | | | WATERFORD | MI | 48329 | | | January 6, 2025 by First Class Mail |
| 27553920 | LOWE, MARSHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561345 | LOWE, RENARDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564245 | LOWE'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564337 | LOWES COMPANIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556267 | LOWES COMPANIES INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555219 | LOYALS LLC | 1160 E MARIPOSA AVE | | | | EL SEGUNDO | CA | 90245-3221 | | | January 6, 2025 by First Class Mail |
| 27856884 | LOYALS LLC | ATTN: GENERAL COUNSEL | 236 S CALIFORNIA ST | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27553440 | LOZANO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561348 | LOZOFF, ALYSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856885 | LR COMMUNICATIONS INC D/B/A MUTUAL TELECOMMUNICATIONS | ATTN: JOHN TIETJENS, GENERAL MANAGER | 365 MAIN ST | | | LITTLE RIVER | KS | 67457 | | | January 6, 2025 by First Class Mail |
| 27559973 | LR COMMUNICATIONS INC. | 365 MAIN STREET | PO BOX 338 | | | LITTLE RIVER | KS | 67457 | | BERICKSON@LRMUTUAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558071 | LS TRACTOR | 6900 CORPORATION PKWY | | | | BATTLEBORO | NC | 27809-9272 | | | January 6, 2025 by First Class Mail |
| 27557480 | LTN GLOBAL COMMUNICATIONS | 7090 COLUMBIA GATEWAY DR #100 | | | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 27560780 | LTN GLOBAL COMMUNICATIONS INC | 7090 COLUMBIA GATEWAY DR | STE 100 | | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 29465759 | LTN GLOBAL COMMUNICATIONS, INC. | LTN GLOBAL COMMUNICATIONS INC. | 7090 COLUMBIA GATEWAY DR | SUITE 100 | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 27562957 | LU COTTO JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555629 | LUCAS KUNCE FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562958 | LUCAS QUINN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555114 | LUCAS THEROUX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553351 | LUCAS TRINA M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558355 | LUCHETTI ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562959 | LUCINDA WINTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553865 | LUCKA, ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551858 | LUCKY LADY CASINO | 133 THE PROMENADE N #106 | | | | LONG BEACH | CA | 90802 | | | January 6, 2025 by First Class Mail |
| 27552358 | LUCY MCBATH US REPRESENTATIVE GA 6TH DISTRICT-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556363 | LUECKE DENNIS (JAMES) JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553750 | LUECKE, DENNIS JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562960 | LUIS ALBERTO ESPINOSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553449 | LUK, TEENA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562961 | LUKE ANDREW WEBBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554751 | LUKE CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562962 | LUKE D SLABAUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554681 | LUKE EDWARD ROSENMAYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562963 | LUKE GREMBAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562964 | LUKE MANWARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559113 | LULULEMON | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27552231 | LUND BOAT COMPANY | 318 W GILMAN ST | | | | NEW YORK MILLS | MN | 56567-4318 | | | January 6, 2025 by First Class Mail |
| 27769980 | LUND BOAT COMPANY | 318 W. GILMAN ST. | | | | NEW YORK MILLS | MN | 56567 | | | January 6, 2025 by First Class Mail |
| 27769979 | LUND BOAT COMPANY | 318 WEST GILMAN STREET | | | | NEW YORK MILLS | MN | 56567 | | | January 6, 2025 by First Class Mail |
| 27856886 | LUND BOAT COMPANY | ATTN: GENERAL COUNSEL | C/O LANDSKOV & ASSOCIATES | 1084 STEIN DRIVE | | WACONIA | MN | 55387 | | | January 6, 2025 by First Class Mail |
| 27554025 | LUND BOAT COMPANY | ATTN: JASON OAKES | 318 W. GILMAN ST. | | | NEW YORK MILLS | MN | 56567 | | JASON.OAKES@BRUNSWICKBOATGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554000 | LUND BOAT COMPANY | ATTN: JASON OAKES | 318 WEST GILMAN STREET | | | NEW YORK MILLS | MN | 56567 | | JASON.OAKES@BRUNSWICKBOATGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856887 | LUND BOAT CORPORATION | ATTN: GENERAL COUNSEL | 381 WEST GILMAN STREET | PO BOX 248 | | NEW YORK MILLS | MN | 56567 | | | January 6, 2025 by First Class Mail |
| 27553974 | LUND BOAT CORPORATION | ATTN: SANDI LANDSKOV | 381 W GILMAN ST | PO BOX 248 | | NEW YORK MILLS | MN | 56567 | | SANDI@LANDSKOV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558356 | LUND RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551928 | LUND ULTIMATE FISHING EXPERIENCE | 318 W GILMAN ST | | | | NEW YORK MILLS | MN | 56567-4318 | | | January 6, 2025 by First Class Mail |
| 27559245 | LUNDS AND BYERLYS | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465760 | LUTHER BLOOMINGTON ACURA | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 | | | January 6, 2025 by First Class Mail |
| 27552678 | LUTHER BLOOMINGTON KIA | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 | | | January 6, 2025 by First Class Mail |
| 29465761 | LUTHER BROOKDALE MAZDA MITSUBISHI | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 | | | January 6, 2025 by First Class Mail |
| 27559202 | LUTHER GROUP | 3701 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416-5156 | | | January 6, 2025 by First Class Mail |
| 27562965 | LUTHER JAMES ELLENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27862879 | LVA4 ATLANTA COLONY SQUARE LP | 1175 PEACHTREE ST | | | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27769981 | LVA4 ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 100 WAUGH ST | STE 600 | | HOUSTON | TX | 77007 | | | January 6, 2025 by First Class Mail |
| 27552104 | LVA4 ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | JACKSON WALKER LLP | 1401 MCKINNEY ST | STE 1900 | HOUSTON | TX | 77010 | | | January 6, 2025 by First Class Mail |
| 27552103 | LVA4 ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | NORTH AMERICAN PROPERTIES | 1175 PEACHTREE ST NE, 100 COLONY SQ | STE 780 | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27552102 | LVA4 ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | TROUTMAN PEPPER HAMILTON SANDERS LLP | 600 PEACHTREE ST NE | STE 3000 | ATLANTA | GA | 30308 | | | January 6, 2025 by First Class Mail |
| 27556810 | LVA4 ATLANTA COLONY SQUARE LP | C/O LIONSTONE INVESTMENTS | ATTN: INVESTMENT MANAGER | 712 MAIN STREET | SUITE 2500 | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27556799 | LVA4 ATLANTA COLONY SQUARE LP | C/O N AMERICAN PROPERTIES | ATTN: TIMOTHY B PERRY | 264 19TH ST | STE 2200 | ATLANTA | GA | 30363 | | | January 6, 2025 by First Class Mail |
| 27560996 | LVA4 ATLANTA COLONY SQUARE LP | PO BOX 744848 | | | | ATLANTA | GA | 30374 | | | January 6, 2025 by First Class Mail |
| 27560662 | LVC COMPANIES INC | 4200 W 76TH STREET | | | | MINNEAPOLIS | MN | 55435 | | | January 6, 2025 by First Class Mail |
| 27556577 | LVMH HENNESSY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559974 | LVT CORP | 122 MAIN STREET | P.O. BOX 267 | | | CAMP DOUGLAS | WI | 54618 | | KIM.PAMPUCH@LYNXXNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465762 | LVT CORPORATION | 122 MAIN STREET | | | | CAMP DOUGLAS | WI | 54618 | | | January 6, 2025 by First Class Mail |
| 27856888 | LVT CORPORATION | ATTN: GENERAL COUNSEL | 122 MAIN ST | | | CAMP DOUGLAS | WI | 54618 | | | January 6, 2025 by First Class Mail |
| 27769982 | LVT CORPORATION | ATTN: GENERAL COUNSEL | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | January 6, 2025 by First Class Mail |
| 27559975 | LYCOM | PO BOX 1114 | | | | LOUISA | KY | 41230 | | STEVEN@LYCOMCI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856889 | LYCOM COMMUNICATION INC | ATTN: GENERAL COUNSEL | 305 EAST PIKE ST | | | LOUISA | KY | 41230 | | | January 6, 2025 by First Class Mail |
| 27856890 | LYCOM COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 305 EAST PIKE ST | | | LOUISA | KY | 41230 | | | January 6, 2025 by First Class Mail |
| 27561349 | LYNCH, GEORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561350 | LYNCH, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555054 | LYNDSAY ANN ROWLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558943 | LYNN MARIE GRECO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562966 | LYNN RANEE WINTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562967 | LYNNE MCLAUGHLIN HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553161 | LYON SEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555738 | LYON VIDEO | 2091 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 | | | January 6, 2025 by First Class Mail |
| 27560604 | LYRIC HOUSE LLC | 3330 CAHUENGA BLVD WEST | STE 304 | | | LOS ANGELES | CA | 90068 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764131 | LYSANDER FULCRA COPORATE SECURITIES FUND CA0M002376 | FULCRA ASSET MANAGEMENT INC | 3080 YONGE ST, SUITE 3037 | | | TORONTO | ON | M4N 3N1 | CANADA | OPS@FULCRAAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555536 | LYSANDER FUNDS LTD | 3080 YONGE STREET | SUITE 3037 | | | TORONTO | ON | M4N 3N1 | CANADA | | January 6, 2025 by First Class Mail |
| 29442863 | LYSANDER-FULCRA CORPORATE SECURITIES FUND | FULCRA ASSET MANAGEMENT INC. | ATTN: GIORGIO DI CASTRO | 520 – 1090 WEST GEORGIA STREET | | VANCOUVER | BC | V6E 3V7 | CANADA | OPS@FULCRAAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560474 | M&M GOLF CARS LLC | 19873 HIGHWAY 22 | | | | MEXICO | MO | 65265 | | | January 6, 2025 by First Class Mail |
| 27556164 | M&M OFFICE INTERIORS LLC | W233 N2833 ROUNDY CIRCLE WEST | STE 100 | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27561351 | MAAS, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552542 | MABRA FIRM LLC, THE | 116 3RD ST E | | | | TIFTON | GA | 31794-4840 | | | January 6, 2025 by First Class Mail |
| 27552165 | MABUS AGENCY | 71 S GREEN ST | | | | TUPELO | MS | 38804 | | | January 6, 2025 by First Class Mail |
| 27560754 | MACALLISTER MACHINERY CO INC | 6300 SOUTHEASTER AVE. | | | | INDIANAPOLIS | IN | 46203 | | | January 6, 2025 by First Class Mail |
| 27553846 | MACCUBBIN, RYAN K. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558413 | MACDOUGALD KRISTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562968 | MACEO R. GRANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559574 | MACK, KAREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558986 | MACKENZIE L THIRKILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465763 | MACLEAN RIGGINS INC | 2381 VENTURA ROAD SE | | | | SMYRNA | GA | 30080 | | | January 6, 2025 by First Class Mail |
| 27561352 | MACLEAN, DON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553445 | MACPHEE, ANDREA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552485 | MACYS | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560654 | MAD CREATIVE CONCEPTS LLC | 4160 MORGAN ROAD | | | | YPSILANTI | MI | 48197 | | | January 6, 2025 by First Class Mail |
| 27560861 | MAD HUNGARIAN LLC | AL HRABOSKY | 9 FRONTENAC ESTATES DRIVE | | | FRONTENAC | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 29465764 | MAD4MARKETING | 5255 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 27552903 | MAD4MARKETING-FSN | 5255 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 27555376 | MADDEN FLOW ENTERTAINMENT LLC | 2924 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | | | January 6, 2025 by First Class Mail |
| 27553259 | MADDEN TIANA EMLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560841 | MADELYNS COOKIE CO | 92 BURNING TREE DRIVE | | | | CHESTERFIELD | MO | 63017 | | | January 6, 2025 by First Class Mail |
| 27559976 | MADISON COMMUNICATIONS INC | 21668 DOUBLE ARCH ROAD | P.O.BOX 29 | | | STAUNTON | IL | 62088 | | ACCOUNTING@MADISONTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769983 | MADISON COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | January 6, 2025 by First Class Mail |
| 29465765 | MADISON COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 113 N OXFORD ST | | | OXFORD | WL | 53952 | | | January 6, 2025 by First Class Mail |
| 27856891 | MADISON COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | January 6, 2025 by First Class Mail |
| 27856892 | MADISON COMMUNICATIONS INC | ATTN: MARY J SCHWARTZ, VICE PRESIDENT | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | January 6, 2025 by First Class Mail |
| 27559977 | MADISON COMMUNICATIONS INC | | | | | | | | | ACCOUNTING@MADISONTELCO.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856893 | MADISON COUNTY CABLE INC | ATTN: GENERAL COUNSEL | 113 COURT ST | | | HUNTSVILLE | AR | 72740 | | | January 6, 2025 by First Class Mail |
| 29465766 | MADISON COUNTY CABLE, INC. | 113 COURT ST. | | | | HUNTSVILLE | AR | 72740 | | | January 6, 2025 by First Class Mail |
| 27559978 | MADISON COUNTY CABLE, INC. | P.O. DRAWER D | | | | HUNTSVILLE | AR | 72740 | | LISAM@MADISONCOUNTY.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443005 | MADISON FLINTHOLM SENIOR LOAN FUND I DESIGNATED ACTIVITY COMPANY | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764132 | MADISON FLINTHOLM SENIOR LOAN FUND I DESIGNATED ACTIVITY COMPANY IE0M002VC3 | CREDIT SUISSE ASSET MANAGEMENT LLC | ELEVEN MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10010 | | LOAN.DOCS@CREDIT-SUISSE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893421 | MADISON FLINTHOLM SENIOR LOAN FUND I DESIGNATED ACTIVITY COMPANY IE0M002VC3 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27562969 | MADISON HOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562970 | MADISON PAIGE CLOWDUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555537 | MADISON PARK FUNDING LTD | 11 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856894 | MADISON TELEPHONE LLC | ATTN: GENERAL COUNSEL | 117 N THIRD, BOX 337 | | | MADISON | KS | 66860 | | | January 6, 2025 by First Class Mail |
| 27769984 | MADISON TELEPHONE LLC | ATTN: GENERAL COUNSEL | 200 E MAIN ST | | | MOUNT HOREB | WI | 53572 | | | January 6, 2025 by First Class Mail |
| 27564458 | MAESTRO DOBEL TEQUILA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | January 6, 2025 by First Class Mail |
| 27561353 | MAETZOLD, DAVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552421 | MAGA INC | PO BOX 101552 | | | | ARLINGTON | VA | 22210-4552 | | | January 6, 2025 by First Class Mail |
| 27557771 | MAGGETTE, COREY A/K/A CM BLUEMOON HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562971 | MAGGIE J. GALLEGOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553139 | MAGGIO BEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557772 | MAGGIO, JAMIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556342 | MAGNETRY | 688 W 1ST ST STE 5 | | | | TEMPE | AZ | 85281-2673 | | | January 6, 2025 by First Class Mail |
| 27560560 | MAGNETSTREET | 280 GERZEVSKE LANE | | | | CAROL STREAM | IL | 60188 | | | January 6, 2025 by First Class Mail |
| 29465768 | MAGNITE | 1250 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29465767 | MAGNITE-0 PERC | 1250 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27553447 | MAGNONE, MARC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560491 | MAGNUM COMPANIES LTD, THE | 205 ARMOUR DR NE | | | | ATLANTA | GA | 30324 | | | January 6, 2025 by First Class Mail |
| 29734916 | MAGNUM SALES CORPORATION | ALEKSANDR BOGDANOV | EZEKIA PAPAIOANNOU 9, 201 | | | NICOSIA | | 1075 | CYPRUS | MAIL1553@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29727045 | MAGNUM SALES CORPORATION | ALEKSANDR BOGDANOV | EZEKIA PAPIOANNOU 9, 201 | | | NICOSIA | | 1075 | CYPRUS | AVBM1333@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28364702 | MAGNUM SALES CORPORATION | EZEKIA PAPIOANNOU 9-201 | | | | NICOSIA | | 1075 | CYPRUS | MAIL1553@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29727941 | MAGNUM SALES CORPORATION | UNIT 117, ORION MALL, PALM STREET | | | | MAHE, VICTORIA | | P.O.828 | SEYCHELLES | MAIL1553@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29725387 | MAGNUM SALES CORPORATION | | | | | | | | | MAIL1553@GMAIL.COM | January 7, 2025 by Email |
| 27553450 | MAGO, LAWRENCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769985 | MAHASKA | ATTN: FRANK HANSEN | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 29465769 | MAHASKA COMMUNICATION GROUP, LLC | 210 SOUTH D STREET | | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 29465770 | MAHASKA COMMUNICATION GROUP, LLC | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27559979 | MAHASKA COMMUNICATIONS GROUP | 201 SOUTH D. STREET | P.O. BOX 1038 | | | OSKALOOSA | IA | 52577 | | AP@MUSCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443832 | MAHASKA COMMUNICATIONS GROUP | ATTN: FRANK HANSEN | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 27769986 | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27856895 | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 29465771 | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | January 6, 2025 by First Class Mail |
| 27559980 | MAHASKA COMMUNICATIONS GROUP | | | | | | | | | AP@MUSCO.COM | January 7, 2025 by Email |
| 27856896 | MAHASKA COMMUNICATIONS GROUP LLC | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | January 6, 2025 by First Class Mail |
| 27769987 | MAHASKA COMMUNICATIONS GROUP LLC | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | January 6, 2025 by First Class Mail |
| 27558011 | MAHER CHEVROLET-DIGITAL | 2901 34TH STREET NORTH | | | | ST. PETERSBURG | FL | 33713 | | | January 6, 2025 by First Class Mail |
| 27558274 | MAHER CHEVROLET-DIGITAL-0 PERC | 2901 34TH STREET NORTH | | | | ST. PETERSBURG | FL | 33713 | | | January 6, 2025 by First Class Mail |
| 27553455 | MAHONEY, KENNETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552489 | MAILCHIMP | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27553460 | MAIMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558016 | MAIN EVENT ENTERTAINMENT | 2919 COMMERCE STREET SUITE #623 | | | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 29476847 | MAIN LINE HEALTH INC RETIREMENT INCOME PLAN US0M007MR4 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764133 | MAIN LINE HEALTH INC RETIREMENT INCOME PLAN US0M007MR4 | PIMCO | 950 HAVERFORD ROAD, SUITE 110 | | | BRYN MAWR | PA | 19010 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856900 | MAIN STREET BROADBAND | ATTN: RACHEL KRUSE, VICE PRESIDENT | 9855 COUNTY 1 BLVD | | | CANNON FALLS | MN | 55009 | | | January 6, 2025 by First Class Mail |
| 27856901 | MAIN STREET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | January 6, 2025 by First Class Mail |
| 27769988 | MAIN STREET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | January 6, 2025 by First Class Mail |
| 27557238 | MAIN STREET MEDIA GROUP | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27557061 | MAIN STREET MEDIA GROUP-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29724967 | MAINSTAY FLOATING RATE FUND | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM; DEAN_MORINI@NYLIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856898 | MAINSTAY FLOATING RATE FUND | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28764404 | MAINSTAY FLOATING RATE FUND US1L025561 | NYL INVESTORS LLC | 51 MADISON AVE, PNJ | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856897 | MAINSTAY FLOATING RATE FUND, A SERIES OF MAINSTAY FUNDS TRUST | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29725256 | MAINSTAY VP FLOATING RATE PORTFOLIO | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27860020 | MAINSTAY VP FLOATING RATE PORTFOLIO | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28764405 | MAINSTAY VP FLOATING RATE PORTFOLIO US1L026783 | NYL INVESTORS LLC | 51 MADISON AVE, PNJ | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27856899 | MAINSTAY VP FLOATING RATE PORTFOLIO, A SERIES OF MAINSTAY VP FUNDS TRUST | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27856902 | MAINSTREET COMMUNICATIONS LLC | ATTN: JOEL SMITH | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27856903 | MAINSTREET COMMUNICATIONS LLC | ATTN: JOEL SMITH | 831 MAIN ST SOUTH | | | SAUK CENTRE | MN | 56378 | | | January 6, 2025 by First Class Mail |
| 27559982 | MAINSTREET COMMUNICATIONS, LLC | 150 2ND ST SW | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465772 | MAINSTREET COMMUNICATIONS, LLC | MAINSTREET COMMUNICATIONS LLC | 150 2ND ST SW | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |
| 27559981 | MAINSTREET COMMUNICATIONS, LLC | | | | | | | | | ARVIG_VIDEO@ARVIG.COM | January 7, 2025 by Email |
| 27559110 | MAJESTIC MEDIA LLC | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27558242 | MAJOR LEAGUE BASEBALL | 245 PARK AVE | | | | NEW YORK | NY | 10167-0002 | | | January 6, 2025 by First Class Mail |
| 27557376 | MAJOR LEAGUE BASEBALL | ATTN: GENERAL COUNSEL | 245 PARK AVE | | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27769989 | MAJOR LEAGUE BASEBALL PROPERTIES INC | ATTN: GENERAL COUNSEL | 245 PARK AVE | | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27552284 | MAJOR LEAGUE SOCCER | 420 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018-2729 | | | January 6, 2025 by First Class Mail |
| 27769990 | MAJOR LEAGUE SOCCER LLC | ATTN: LEGAL DEPARTMENT | 420 5TH AVE, 7TH FLOOR | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27559158 | MAJORITY FORWARD | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27551870 | MAKE A WISH | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465773 | MAKE PLAYS MEDIA | 150 EAST ROBINSON STREET | UNIT 2306 | | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 29465774 | MAKE PLAYS MEDIA LLC | 150 EAST ROBINSON STREET | UNIT 2306 | | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27552039 | MALBIS MEDIA | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27562972 | MALCOLM HAMMOND JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552928 | MALL OF AMERICA | 60 E BROADWAY | | | | BLOOMINGTON | MN | 55425-5510 | | | January 6, 2025 by First Class Mail |
| 27557773 | MALLIA, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562973 | MALLORY E SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553162 | MALMGREN MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553800 | MALONE, ZACKARI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856904 | MAM CORPORATE LOAN FUND | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27558430 | MAMMONE LEIGH D | | | | | | | | | EMAIL ADDRESS ON FILE | January 7, 2025 by Email |
| 27553768 | MAMMONE, LEIGH D | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554814 | MAMMOTH ADVERTISING LLC | 36 EAST 20TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558120 | MAMMOTH MOUNTAIN SKI AREA | 10001 MINARET ROAD | | | | MAMMOTH LAKES | CA | 93546 | | | January 6, 2025 by First Class Mail |
| 27552986 | MAN MARKETING | 765 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | | | January 6, 2025 by First Class Mail |
| 29465775 | MANAGEMENT PLUS ENTERPRISES INC | 1402 THE STRAND | | | | MANHATTAN BEACH | CA | 90266 | | | January 6, 2025 by First Class Mail |
| 27553069 | MANCUSO MEDIA LLC | PO BOX 235918 | | | | ENCINITAS | CA | 92023 | | | January 6, 2025 by First Class Mail |
| 27556205 | MANDELA BARNES FOR WISCONSIN SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560504 | MANKATO AREA FOUNDATION | 212 E WALNUT ST | STE 1 | | | MANKATO | MN | 56001 | | | January 6, 2025 by First Class Mail |
| 27559320 | MANLY BANDS LLC | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27558537 | MANNE, PRANITHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559983 | MANNING MUNICIPAL COMMUNICATIONS | 321 CENTER ST. | | | | MANNING | IA | 51455 | | BETH@MMCTSU.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769991 | MANNING MUNICIPAL COMMUNICATIONS | ATTN: JEREMY CARROLL | 321 CENTER ST | | | MANNING | IA | 51455 | | | January 6, 2025 by First Class Mail |
| 27856905 | MANNING MUNICIPAL COMMUNICATIONS AND TELEVISION SYSTEMS UTILITY | ATTN: KENT HILSABECK, GENERAL MANAGER | 719 THIRD ST | | | MANNING | IA | 51455 | | | January 6, 2025 by First Class Mail |
| 27562974 | MANON RHEAUME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564348 | MANSCAPED | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557774 | MANSO, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562975 | MANUEL ABRAHAM DUARTE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562976 | MANUEL DAVID RAMMINGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553454 | MANWARREN, ERICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764406 | MAP 98 SEGREGATED PORTFOLIO OF LMA SPC KY1L184870 | PENTWATER CAPITAL MANAGEMENT LP | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29443006 | MAP 98 SEGREGATED PORTFOLIO, A SEGREGATED PORTFOLIO OF LMA SPC | PENTWATER CAPITAL MANAGEMENT LP | ATTN: MAX ITKIN, CORRIE BALLMANN | 1001 10TH AVEUNE, SOUTH - SUITE 216 | | NAPLES | FL | 34102 | | BANKDEBT@PWCM.COM; CREDIT@PWCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552569 | MAP360 COLLECTIVE LLC | 225 W 35TH ST | STE 1201 | | | NEW YORK | NY | 10001-0082 | | | January 6, 2025 by First Class Mail |
| 27556316 | MAP360-TNT | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27558139 | MAPLE KNOLL COMMUNITIES INC | 11100 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45246-4112 | | | January 6, 2025 by First Class Mail |
| 27558428 | MAPP ROBERTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555538 | MARATHON ASSET MANAGEMENT | 1 BRYANT PARK FL 38 | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27860024 | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856906 | MARATHON CLO 14 LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856907 | MARATHON CLO IX LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856909 | MARATHON CLO VI LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856908 | MARATHON CLO VIII LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856913 | MARATHON CLO X LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856912 | MARATHON CLO XI LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856911 | MARATHON CLO XII LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27856910 | MARATHON CLO XIII LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29476875 | MARATHON PETROLEUM MASTER RETIREMENT TRUST US0M00BF51 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764134 | MARATHON PETROLEUM MASTER RETIREMENT TRUST US0M00BF51 | PIMCO | 539 SOUTH MAIN STREET | | | FINDLAY | OH | 45840 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555539 | MARBLE POINT CREDIT MANAGEMENT | 600 STEAMBOAT RD STE 202 | | | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27558777 | MARC ANTHONY BARRERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562977 | MARC CHARON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562978 | MARC DAVID CLAIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562979 | MARC DAVID TIPPY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562980 | MARC JEROME CLAUSSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559001 | MARC STEED RAVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562981 | MARC STEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562982 | MARCELINO ZACHARY LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557775 | MARCHITELLI, DANTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562983 | MARCO ANTONIO ORTEGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564234 | MARCO RUBIO FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562984 | MARCUS ALAN MAJOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562985 | MARCUS FLOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560358 | MARCUS FRASER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562986 | MARCUS J MARTINEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562987 | MARCUS LEVOY DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557026 | MARCUS THOMAS ADVERTISING | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | January 6, 2025 by First Class Mail |
| 27555019 | MARCUS WILLIAMS CROSBY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562988 | MARCY TOSTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555091 | MAREE PUGLISI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554714 | MARGO BUSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562989 | MARGO MARIE MIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558962 | MARIA ANNE DEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562990 | MARIA FALLETI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562991 | MARIA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554967 | MARIAH JANOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|---------------------------|
| 27553130 | MARICOPA COUNTY TREASURER | 301 W JEFFERSON ST | SUITE 100 | | | PHOENIX | AZ | 85003 | | | January 6, 2025 by First Class Mail |
| 27559530 | MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | | | January 6, 2025 by First Class Mail |
| 27558313 | MARIETTA TOYOTA | 750 COBB PKWY S | | | | MARIETTA | GA | 30060-9223 | | | January 6, 2025 by First Class Mail |
| 27562992 | MARILYN MARGARET MANNS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562993 | MARINELLA INFANTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553164 | MARINER JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558713 | MARIO ANGELO ARREDONDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562994 | MARIO AYALA CALLEROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562995 | MARIO DAVID LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555012 | MARIO FRANCESCO CALERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561027 | MARIO HURT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557996 | MARIO MARROW AND ASSOCIATES | 24901 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27558974 | MARIO MYLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562996 | MARIO V. HURT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558954 | MARISSA BROOKE BELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562997 | MARISSA MARIE FORCINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562998 | MARISSA SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27562999 | MARJORIE LYNN SONTAG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553078 | MARK 4 MARKETING | PO BOX 50188 | | | | INDIANAPOLIS | IN | 46250 | | | January 6, 2025 by First Class Mail |
| 27563000 | MARK A. KOHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563001 | MARK ALAN VOYLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563002 | MARK ALLAN WINTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563003 | MARK ALLEN HALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563004 | MARK ANDREW KNEYSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563005 | MARK ANGIOLETTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563006 | MARK ANTCLIFFE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563007 | MARK ANTHONY GOMEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563008 | MARK ANTHONY MARTINEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563009 | MARK ANTHONY VITTORIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554886 | MARK ARNOLD ZONI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563010 | MARK CARTER WALTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563011 | MARK CHRISTOPHER RAYMOND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563012 | MARK D BOLDING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554744 | MARK D UNTERBERGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563013 | MARK D. PARRISH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563014 | MARK DANIEL ZAMBITO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563015 | MARK DAVID PARSONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563016 | MARK DUANE FOLLOWILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554874 | MARK ERICSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563017 | MARK EUGENE GRACE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563018 | MARK FRANCIS GLEASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555018 | MARK GREENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563019 | MARK GUBICZA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554635 | MARK HERIBERTO COLON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554660 | MARK HUG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555072 | MARK IRALSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563020 | MARK JAMES IACOFANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563021 | MARK JAMESON BURRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563022 | MARK JOSEPH STANSBERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556623 | MARK KELLY FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563023 | MARK KREMPASKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563024 | MARK LANGSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563025 | MARK LANGSTON KOONCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563026 | MARK LEIGH STACEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563027 | MARK MARLON HULTGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563028 | MARK PATRICK GRIFFARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554743 | MARK PATRICK HARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563029 | MARK PATRICK SWEENEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563030 | MARK PETER WIEDEMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563031 | MARK PRAVIN SHAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563032 | MARK R. INMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554729 | MARK RAYMOND DANKENBRING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554845 | MARK REED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563033 | MARK ROBERT WEBB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554646 | MARK SALOMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559027 | MARK STILLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563034 | MARK T ALEXIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563035 | MARK TREMEL MCLEMORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563036 | MARK WESLEY DORCEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856915 | MARKEL AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | MARKEL NORTHEAST REGIO | 310 HIGHWAY 35 SOUTH | | RED BANK | NJ | 07701 | | | January 6, 2025 by First Class Mail |
| 27560287 | MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE | PO BOX 397 | | | SAUGERTIES | NY | 12477 | | | January 6, 2025 by First Class Mail |
| 27863874 | MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE | | | | SAUGERTIES | NY | 12477 | | SCARNEY@TOWERPOWER.COM; VBALDWIN@TOWERPOWER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856916 | MARKET FINDERS INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 6549 | | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27553048 | MARKETING & MEDIA SERVICES-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 29465777 | MARKETING & MEDIA SERVICES-WORLDLINK VENTURES | C/O WORLDLINK VENTURES | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557163 | MARKETING ARCHITECTS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27552520 | MARKETING ARCHITECTS-NETWORK EXCLUSIVE | 110 CHESHIRE LN STE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 29465776 | MARKETING ARCHITECTS-WORLDLINK VENTURES | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27557361 | MARKETING TEAM | 80 S 8TH ST | | | | MINNEAPOLIS | MN | 55402-2100 | | | January 6, 2025 by First Class Mail |
| 27556741 | MARKIT NORTH AMERICA INC | 450 WEST 33RD STREET | 5TH FLOOR | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27856917 | MARKIT NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 55 WATER ST | FL 39 | | NEW YORK | NY | 10041-3207 | | | January 6, 2025 by First Class Mail |
| 27563037 | MARLA JEAN LOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559070 | MARLEE ZANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769992 | MARLINS BROADCAST INVESTMENT LLC | ATTN: ADAM JONES | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27856919 | MARLINS BROADCAST INVESTMENT LLC | ATTN: ASHWIN KRISHNAN | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27856918 | MARLINS BROADCAST INVESTMENT LLC | ATTN: GENERAL COUNSEL | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 29465778 | MARLINS BROADCAST INVESTMENT LLC | MARLINS BROADCAST INVESTMENT LLC | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27769993 | MARLINS TEAMCO LLC | ATTN: ADAM JONES | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27856921 | MARLINS TEAMCO LLC | ATTN: ASHWIN KRISHNAN | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27856922 | MARLINS TEAMCO LLC | ATTN: ASHWIN KRISHNAN | MARLINS TEAMO LLC | 501 MARLINS WAY | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27559513 | MARLINS TEAMCO, LLC | 501 MARLINS WAY | | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27553921 | MARLO, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465779 | MARNE & ELK HORN TELEPHONE | 4242 MAIN STREET | | | | ELK HORN | IA | 51531 | | | January 6, 2025 by First Class Mail |
| 27559984 | MARNE & ELK HORN TELEPHONE | 510 HIGHLAND STREET | P.O. BOX 346 | | | WALNUT | IA | 51577 | | DIANE@METCTEAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465780 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769994 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | January 6, 2025 by First Class Mail |
| 27856923 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | January 6, 2025 by First Class Mail |
| 27769995 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27563038 | MARNEY RAE MATHIASEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559434 | MARQUEE SPORTS NETWORK, LLC | 1101 WEST WAVELAND AVENUE | | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27875332 | MARQUEE SPORTS NETWORK, LLC | 3721 N. CLARK ST | | | | CHICAGO | IL | 60613 | | BSCHARBACK@CUBS.COM; RMULVANEY@MARQUEESPORTSNETWORK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563039 | MARQUES GERARD MAZYCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856924 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | January 6, 2025 by First Class Mail |
| 27769996 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 411 NORTH HALE ST | | | TULIA | TX | 79088 | | | January 6, 2025 by First Class Mail |
| 27856925 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: JERRY SCHNEIDER, GM,CEO | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | January 6, 2025 by First Class Mail |
| 27559985 | MARQUETTE ADAMS COMMUNICATIONS, LLC | 113 N. OXFORD STREET | P.O. BOX 45 | | | OXFORD | WI | 53952 | | LPIKE@MAADTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465781 | MARQUETTE ADAMS COMMUNICATIONS, LLC | 113 N. OXFORD STREET | | | | OXFORD | WI | 53952 | | | January 6, 2025 by First Class Mail |
| 27856926 | MARQUETTE SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27557948 | MARS BAR | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564370 | MARS INC. | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553452 | MARSCHALL, RUSSELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465782 | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | | | January 6, 2025 by First Class Mail |
| 27556999 | MARSHALL ADVERTISING | 1501 S DALE MABRY HWY STE A8 | | | | TAMPA | FL | 33629 | | | January 6, 2025 by First Class Mail |
| 27563040 | MARSHALL DAVIS NESS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856927 | MARTELLE COOPERATIVE TELEPHONE ASSOCIATION | ATTN: HANS ARWINE, GENERAL MANAGER | 204 SOUTH ST | | | MARTELLE | IA | 52305 | | | January 6, 2025 by First Class Mail |
| 27557643 | MARTIN & ZIEGLER INC | 421 NE 3RD AVE | | | | CANBY | OR | 97013 | | | January 6, 2025 by First Class Mail |
| 27552620 | MARTIN AGENCY-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552573 | MARTIN CITY MARKETING LLC | 13700 WYANDOTTE ST | | | | KANSAS CITY | MO | 64145-1532 | | | January 6, 2025 by First Class Mail |
| 27563041 | MARTIN L. BELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558297 | MARTIN MEDIA GROUP LLC | 54564 LAUREL DR | | | | MACOMB | MI | 48042 | | | January 6, 2025 by First Class Mail |
| 27552830 | MARTIN MEDIA SERVICES | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | January 6, 2025 by First Class Mail |
| 27563042 | MARTIN MUZIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557185 | MARTIN RETAIL GROUP | 2801 UNIVERSITY BLVD STE 200 | | | | BIRMINGHAM | AL | 35233 | | | January 6, 2025 by First Class Mail |
| 29465783 | MARTIN RETAIL GROUP | C/O RESOURCES USA | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560561 | MARTIN RETAIL GROUP LLC | 2801 UNIVERSITY BLVD | SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | January 6, 2025 by First Class Mail |
| 27552774 | MARTIN RETAIL GROUP-BIRMINGHAM | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557138 | MARTIN RETAIL GROUP-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554642 | MARTIN STEVEN RAIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557776 | MARTIN, AUDRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553897 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553836 | MARTIN, KIMBERLY RENEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557777 | MARTIN, SLOANE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559066 | MARTINEZ, HALEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553453 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552420 | MARVIN WINDOWS-WARROAD | PO BOX 100 | | | | WARROAD | MN | 56763-0100 | | | January 6, 2025 by First Class Mail |
| 27563043 | MARY ANN BOEDDEKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557778 | MARY COLLINS AGENCY F/S/O ERIC VALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556083 | MARY COLLINS AGENCY INC | 4131 N CENTRAL EXPRESSWAY | STE 900 | | | DALLAS | TX | 75204 | | | January 6, 2025 by First Class Mail |
| 27563044 | MARY ELIZABETH BEAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556940 | MARY HANCOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563045 | MARY KIMBERLY EBERLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555944 | MARYANN TURCKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564558 | MARYGROVE AWNINGS | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 27553115 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | ATTN: KELLY M. SCHULZ, SECRETARY | 500 N CALVERT ST | SUITE 401 | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27560602 | MARYLAND STADIUM AUTHORITY | 333 WEST CAMDEN ST | SUITE 500 | | | BALTIMORE | MD | 21201 | | | January 6, 2025 by First Class Mail |
| 27563046 | MASON HEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558762 | MASON S FELDMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555540 | MASON STREET ADVISORS LLC | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27553444 | MASON, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553443 | MASON, TORI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551948 | MASS MUTUAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27571673 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7090 | | | | BOSTON | MA | 02204 | | BANHAT@DOR.STATE.MA.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553116 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ATTN: ROSALIN ACOSTA, SECRETARY | ONE ASHBURTON PL | ROOM 2112 | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860083 | MASSACHUSETTS FIDELITY TRUST COMPANY DISTRESSED | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555541 | MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | | | January 6, 2025 by First Class Mail |
| 27769997 | MASSILLON CABLE TV INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856928 | MASSILLON CABLE TV INC | ATTN: ROBERT GESSNER, PRESIDENT | 814 CABLE COURT NW | | | MASSILLON | OH | 44647 | | | January 6, 2025 by First Class Mail |
| 29465784 | MASSILLON CABLE TV INC D/B/A MCTV | 814 CABLE COURT NW | | | | MASSILLON | OH | 44647 | | | January 6, 2025 by First Class Mail |
| 27769998 | MASSILLON CABLE TV INC D/B/A MCTV | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | January 6, 2025 by First Class Mail |
| 29443837 | MASSILLON CABLE TV INC D/B/A MCTV | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |
| 27769999 | MASSILLON CABLE TV INC D/B/A MCTV | ATTN: GENERAL COUNSEL | 814 CABLE COURT NW | | | MASSILLON | OH | 44647 | | | January 6, 2025 by First Class Mail |
| 27559988 | MASSILLON CABLE TV, INC. | 814 CABLE COURT NW | | | | MASSILLON | OH | 44647 | | PGRISSOM@MASSILLONCABLETV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559987 | MASSILLON CABLE TV, INC. | | | | | | | | | PGRISSOM@MASSILLONCABLETV.COM | January 7, 2025 by Email |
| 27860086 | MASSMUTUAL SELECT TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27770000 | MASSTECH AMERICAS INC | ATTN: ANIL MALHOTRA | 855 VILLAGE CENTER DR | STE 175 | | ST PAUL | MN | 55127 | | | January 6, 2025 by First Class Mail |
| 27555990 | MASSTECH AMERICAS INC | PO BOX 674628 | | | | DETROIT | MI | 48267-4628 | | | January 6, 2025 by First Class Mail |
| 27558321 | MASTER JEWELERS | 8150 BASH ST | | | | INDIANAPOLIS | IN | 46250-2000 | | | January 6, 2025 by First Class Mail |
| 27560381 | MATADOR RECORDINGS LLC | 134 GRAND ST | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27560460 | MATCH UP PROMOTIONS LLC | 1855 STATE RD 434 | | | | LONGWOOD | FL | 32750 | | | January 6, 2025 by First Class Mail |
| 27866693 | MATCHUP PROMOTIONS LLC | 1855 W STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | | AR@GOMATCHUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556492 | MATERIAL HOLDINGS LLC | 1900 AVENUE OF THE STARS #1600 | | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27770001 | MATERIAL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1900 AVE OF THE STARS | STE 1600 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27554607 | MATERMAN ALEX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557779 | MATHIASEN, MARNEY (AKA GELLNER) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553825 | MATIAS, CASSANDRA L | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555041 | MATT BLAIR WOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563047 | MATT CLAY HOLT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563048 | MATT D. SETSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554727 | MATT FORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563049 | MATT GANGL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554917 | MATT JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856929 | MATT UNDERWOOD | A/K/A UNDERWOOD BROADCASTING, LLC | ATTN: GENERAL COUNSEL | 249 WILLIAMSBURG DRIVE | | AVON LAKE | OH | 44012 | | | January 6, 2025 by First Class Mail |
| 29476874 | MATTEL CASH BALANCE PLAN US0M00GGC3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764135 | MATTEL CASH BALANCE PLAN US0M00GGC3 | PIMCO | 333 CONTINENTAL BLVD | | | EL SEGUINDO | CA | 90245 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563050 | MATTHEW A HENDRICKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563051 | MATTHEW A. SHEKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558705 | MATTHEW ALEXANDER MORENO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563052 | MATTHEW B SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563053 | MATTHEW BENJAMIN STRAVALLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563054 | MATTHEW C. FONTAINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563055 | MATTHEW DANIEL MURTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563056 | MATTHEW DAVID HUFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563057 | MATTHEW E. VASGERDSIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563058 | MATTHEW FRASER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465785 | MATTHEW GOURLEY INC | 6288 WEST SHADOW LAKE DRIVE | | | | CIRCLE PINES | MN | 55014 | | | January 6, 2025 by First Class Mail |
| 27555044 | MATTHEW HENRY GRAVETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563059 | MATTHEW HENRY SCHLIFTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563060 | MATTHEW ISAAC GERSTEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558936 | MATTHEW J CARROLL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563061 | MATTHEW J WEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563062 | MATTHEW JACKSON MILLS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563063 | MATTHEW JAMES CZIZEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563064 | MATTHEW JAMES ELLINGSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563065 | MATTHEW JAMES REGIMBAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563066 | MATTHEW JOHN LAAKSONEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563067 | MATTHEW JORDAN LINGERFELT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563068 | MATTHEW JUDE KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563069 | MATTHEW JULIAN PASCALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555013 | MATTHEW KENT LEHTONEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563070 | MATTHEW LEE HANCOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563071 | MATTHEW LESTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563072 | MATTHEW LOUIS TRAINOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563073 | MATTHEW LYNN CROLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563074 | MATTHEW MCCLAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563075 | MATTHEW MICHAEL WEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563076 | MATTHEW MICHAEL WIDOWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563077 | MATTHEW MURNAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563078 | MATTHEW PAUL CROCKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558808 | MATTHEW PAULEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559000 | MATTHEW PERRY WIGHTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558695 | MATTHEW ROBERT MESANG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563079 | MATTHEW ROY WALDRON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554676 | MATTHEW RYAN MUDRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563080 | MATTHEW SCOTT BOULER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563081 | MATTHEW STEPHEN SIGAFOOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563082 | MATTHEW T. BURKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563083 | MATTHEW THOMAS BOWMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563084 | MATTHEW VINCENT LAVALLEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563085 | MATTHEW W. SHEPARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558879 | MATTHEW WEAVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558720 | MATTHEW WESTERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560775 | MATTHEW WIGHTMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555053 | MATTHEW WILLMARTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553787 | MATTHEWS, SPENSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553311 | MATTIOLI KAMI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557938 | MATTRESS FIRM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558351 | MAULUPE SERAFINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557780 | MAURER, JOSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563086 | MAURICIO ESTRADA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555852 | MAURY DONNELLY & PARR INC | 24 COMMERCE STREET | | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856934 | MAURY DONNELLY & PARR INC. | ATTN: DANIELLE R. ORAVEC | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-3208 | | | January 6, 2025 by First Class Mail |
| 27856933 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE & WATER STREETS | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856930 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-0000 | | | January 6, 2025 by First Class Mail |
| 27856931 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-3208 | | | January 6, 2025 by First Class Mail |
| 27856932 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREE | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27770003 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREET | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27770004 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREET | | | COMMERCE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856937 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | TINA BECKER WALUNAS | 24 COMMERCE ST | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856935 | MAURY DONNELLY & PARR INC. | ATTN: MS. DANIELLE ORAVEC | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856936 | MAURY DONNELLY & PARR INC. | ATTN: MS. TINA BECKER WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856938 | MAURY DONNELLY & PARR INC. | ATTN: TINA BECKER WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856939 | MAURY DONNELLY & PARR INC. | ATTN: TINA WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27856940 | MAURY DONNELLY & PARR INC. | ATTN: TINA WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21203 | | | January 6, 2025 by First Class Mail |
| 27552178 | MAUZY HEATING AND AIR | 9411 BOND AVE | | | | EL CAJON | CA | 92021 | | | January 6, 2025 by First Class Mail |
| 27552109 | MAUZY HEATING AND AIR | PO BOX 235918 | | | | ENCINITAS | CA | 92023 | | | January 6, 2025 by First Class Mail |
| 27552861 | MAVEN ADVERTISING | 405 S DALE MABRY HWY | | | | TAMPA | FL | 33609-2820 | | | January 6, 2025 by First Class Mail |
| 29465787 | MAVERICK WINDOWS | 4552 BELTWAY DR | | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 29465786 | MAVERICKS | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | January 6, 2025 by First Class Mail |
| 27558031 | MAVIS DISCOUNT TIRES | 358 SAW MILL RIVER RD | | | | MILLWOOD | NY | 10546 | | | January 6, 2025 by First Class Mail |
| 27552525 | MAX AUTO SUPPLY | 1101 MONROE ST | | | | TOLEDO | OH | 43604-5811 | | | January 6, 2025 by First Class Mail |
| 27563087 | MAX HERMAN HARRIS-LEINWAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563088 | MAX J LURIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563089 | MAX LAWRENCE MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563090 | MAX NEGIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563091 | MAX PAUL MUEHLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558997 | MAX ROTTENBERK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556392 | MAXIMUM COVERAGE MEDIA | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27560703 | MAXON COMPUTER INC | 515 MARIN STREET | SUITE 322 | | | THOUSAND OAKS | CA | 91360 | | | January 6, 2025 by First Class Mail |
| 27554401 | MAXON COMPUTER INC | ATTN: GENERAL COUNSEL | 515 MARIN ST | STE 322 | | THOUSAND OAKS | CA | 91360 | | | January 6, 2025 by First Class Mail |
| 27557781 | MAYERS, JAAMAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769264 | MAYHEM SOLUTIONS GROUP | 139 WEST 1ST STREET | | | | CASA GRANDE | AZ | 85122 | | | January 6, 2025 by First Class Mail |
| 27553792 | MAYO, ALYSSA ANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563092 | MAYSUM NADHIM HADDAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559207 | MAZDA | 388 SOUTH MAIN STREET, SUITE 410 | | | | AKRON | OH | 44311 | | | January 6, 2025 by First Class Mail |
| 27557782 | MAZYCK, MARQUES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552543 | MBUY | 120 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606-3913 | | | January 6, 2025 by First Class Mail |
| 27553438 | MCBRIEN, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856941 | MCC BROADBAND LLC | ATTN: GENERAL COUNSEL | 8 S WASHINGTON ST, STE 200 | | | SULLIVAN | IL | 61951 | | | January 6, 2025 by First Class Mail |
| 27557992 | MCC MEDIA | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27554604 | MCCABE JR., JOHN (JR) ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558350 | MCCABE KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556206 | MCCABE PRODUCTIONS INC | 2601 SPRING GREEN DR | | | | LUTZ | FL | 33559-3980 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560794 | MCCAREN DESIGNS INC | 760 VANDALIA ST | SUITE 100 | | | ST. PAUL | MN | 55114 | | | January 6, 2025 by First Class Mail |
| 27770006 | MCCAREN DESIGNS INC | ATTN: GENERAL COUNSEL | 760 VANDALIA ST | STE 100 | | ST PAUL | MN | 55114 | | | January 6, 2025 by First Class Mail |
| 27552875 | MCCARTHY COMPANIES | 4245 N CENTRAL EXPY SUITE 600 | | | | DALLAS | TX | 75205-4568 | | | January 6, 2025 by First Class Mail |
| 27558591 | MCCARTHY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558348 | MCCARTNEY CORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561354 | MCCASLIN, LESLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553436 | MCCLAIN, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561355 | MCCLUNE, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560299 | MCCLURE ENGINEERING | 1000 CLARK AVENUE, 5TH FLOOR | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27553808 | MCCONNELL, ANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556980 | MCCORMICK LAW OFFICE | 400 S INDUSTRIAL BLVD STE 200 | | | | EULESS | TX | 76040-4204 | | | January 6, 2025 by First Class Mail |
| 27561356 | MCCORMICK, TIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558541 | MCCOY-MESHEY, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856942 | MCDONALD COUNTY MULTIMEDIA LLC | ATTN: GENERAL COUNSEL | 704 MAIN ST | | | PINEVILLE | MO | 64856 | | | January 6, 2025 by First Class Mail |
| 27557974 | MCDONALDS | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27558349 | MCGOVERN GINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465788 | MCGRATH DATA FIBER | 5050 E 2ND ST | #41102 | | | LONG BEACH | CA | 90853 | | | January 6, 2025 by First Class Mail |
| 27769252 | MCGRATH DATA FIBER | 6405 HIGH CLIFF DR | | | | THE COLONY | TX | 75056-7317 | | | January 6, 2025 by First Class Mail |
| 29465789 | MCGUINESS MEDIA | 2348 POST ROAD SUITE 200 | | | | WARWICK | RI | 02886 | | | January 6, 2025 by First Class Mail |
| 27552749 | MCGUINESS MEDIA | 2374 POST RD | STE 200 | | | WARWICK | RI | 02886-2270 | | | January 6, 2025 by First Class Mail |
| 27552748 | MCGUINNESS MEDIA AND MARKETING-BFB-NDIR 0 PERC | 2374 POST RD | STE 200 | | | WARWICK | RI | 02886-2270 | | | January 6, 2025 by First Class Mail |
| 27560452 | MCGUIRE MEDIA & ADVERTISING LLC | 1806 PUTTER PL | | | | HENDERSON | NV | 89074 | | | January 6, 2025 by First Class Mail |
| 27558213 | MCGUIRE MEDIA AND ADVERTISING | 1806 PUTTER PLACE | | | | HENDERSON | NV | 89074 | | | January 6, 2025 by First Class Mail |
| 27558500 | MCINTYRE, GILLIAN SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553410 | MCJIMPSON, BRIANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563093 | MCKADE MASON PETERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563094 | MCKENZIE CALLAHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465790 | MCKINNEY VENTURES LLC | 318 BLACKWELL ST | | | | DURHAM | NC | 27701-2884 | | | January 6, 2025 by First Class Mail |
| 27553785 | MCKINNEY, CAMILLE RENEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561357 | MCLEMORE, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561358 | MCMAHON, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553439 | MCRAE, ROBERT LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559443 | MDLIVE | 3350 SW 148TH AVE, | SUITE 300 | | | MIRAMAR | FL | 33027 | | | January 6, 2025 by First Class Mail |
| 27770007 | MECHANICSVILLE CABLEVISION | ATTN: HANS ARWINE | 107 JOHN ST | | | MECHANICSVILLE | IA | 52306 | | | January 6, 2025 by First Class Mail |
| 27770008 | MECHANICSVILLE TELEPHONE | ATTN: HANS ARWINE | 107 JOHN ST | | | MECHANICSVILLE | IA | 52306 | | | January 6, 2025 by First Class Mail |
| 27555542 | MEDALIST PARTNERS | 777 3RD AVE STE 1402 | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860091 | MEDALIST PARTNERS CORPORATE FINANCE CLO VI LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | January 6, 2025 by First Class Mail |
| 27552738 | MEDIA 4 MEDIA | 22 WILLIAMSBURG RD | | | | SAINT LOUIS | MO | 63141-8112 | | | January 6, 2025 by First Class Mail |
| 29465791 | MEDIA AD VENTURES | 8136 OLD KEENE MILL RD STE A300 | | | | SPRINGFIELD | VA | 22152 | | | January 6, 2025 by First Class Mail |
| 27553005 | MEDIA AD VENTURES | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | January 6, 2025 by First Class Mail |
| 27555783 | MEDIA AD VENTURES INC | 8136 OLD KEENE MILL RD | STE A300 | | | SPRINGFIELD | VA | 22152 | | | January 6, 2025 by First Class Mail |
| 27552985 | MEDIA ASSOCIATES | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 | | | January 6, 2025 by First Class Mail |
| 29465792 | MEDIA BRIDGE | 212 3RD AVE N | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27558229 | MEDIA BRIDGE ADVERTISING | 212 3RD AVE N | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27557339 | MEDIA BRIDGE-FSN | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29465793 | MEDIA BROKERS INTERNATIONAL | 6 CONCOURSE PARKWAY SUITE 1850 | | | | ATLANTA | GA | 30328-6117 | | | January 6, 2025 by First Class Mail |
| 27556691 | MEDIA BUYING AND ANALYTICS | 2020 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318-1732 | | | January 6, 2025 by First Class Mail |
| 29465797 | MEDIA CULTURE | 16200 DALLAS PKWY SUITE 270 | | | | DALLAS | TX | 75248 | | | January 6, 2025 by First Class Mail |
| 27552707 | MEDIA DESIGN GROUP | 1964 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27559331 | MEDIA DESIGN GROUP | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557171 | MEDIA DESIGN GROUP-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27552874 | MEDIA DEX | 4242 AIRPORT RD | | | | CINCINNATI | OH | 45226 | | | January 6, 2025 by First Class Mail |
| 29465798 | MEDIA FORTITUDE | 30 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | | | January 6, 2025 by First Class Mail |
| 27552786 | MEDIA FORTITUDE PARTNERS | 30 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | | | January 6, 2025 by First Class Mail |
| 27552214 | MEDIA GARAGE GROUP INC | 3001 1ST AVE S | | | | ST PETERSBURG | FL | 33712-1038 | | | January 6, 2025 by First Class Mail |
| 27552922 | MEDIA MANAGEMENT GROUP | 5701 WEST SUNRISE BLVD | | | | FT. LAUDERDALE | FL | 33313 | | | January 6, 2025 by First Class Mail |
| 29465802 | MEDIA MANAGER LLC-CORP PLATFORM | 3625 10TH LN NW | | | | ROCHESTER | MN | 55901 | | | January 6, 2025 by First Class Mail |
| 27552147 | MEDIA MATRIX | 6210 KEN AVE | | | | ARLINGTON | TX | 76001-5706 | | | January 6, 2025 by First Class Mail |
| 27555838 | MEDIA MONITORS | 14440 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27558158 | MEDIA PARTNERS WORLDWIDE | 133 THE PROMENADE N #106 | | | | LONG BEACH | CA | 90802 | | | January 6, 2025 by First Class Mail |
| 27557018 | MEDIA PLACE PARTNERS | 3351 CLAYSTONE STREET SE, SUITE 102 | | | | GRAND RAPIDS | MI | 49546 | | | January 6, 2025 by First Class Mail |
| 27557030 | MEDIA SAFARI LLC THE | 4849 LEDGE AVE | | | | N HOLLYWOOD | CA | 91601 | | | January 6, 2025 by First Class Mail |
| 27557355 | MEDIA SOLUTIONS-SACRAMENTO | 1610 R STREET, SUITE 409 | | | | SACRAMENTO | CA | 95811 | | | January 6, 2025 by First Class Mail |
| 27560614 | MEDIA STAGE INC | 350 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552233 | MEDIA STORM LLC | 32 HAVILAND ST | | | | NORWALK | CT | 06854 | | | January 6, 2025 by First Class Mail |
| 27856945 | MEDIA TELEPHONE COMPANY D/B/A MTC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 652 MAIN ST | PO BOX 398 | | MEDIAPOLIS | IA | 52637 | | | January 6, 2025 by First Class Mail |
| 27564227 | MEDIACOM | 1408 LOCUST ST | | | | DES MOINES | IA | 50309-4537 | | | January 6, 2025 by First Class Mail |
| 27770010 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27770009 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27770011 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | January 6, 2025 by First Class Mail |
| 27770012 | MEDIACOM BROADBAND LLC | ATTN: SR. CONTRACT MANAGER | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | January 6, 2025 by First Class Mail |
| 29465794 | MEDIACOM COMMUNICATIONS CORP | 1408 LOCUST ST | | | | DES MOINES | IA | 50309-4537 | | | January 6, 2025 by First Class Mail |
| 27770013 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 27770014 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 210 NORTH COAL ST | | | COLCHESTER | IL | 62326 | | | January 6, 2025 by First Class Mail |
| 29465795 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 210 NORTH COAL ST | | | COLCHESTER | LL | 62326 | | | January 6, 2025 by First Class Mail |
| 29443847 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27770015 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | January 6, 2025 by First Class Mail |
| 27770016 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 29465796 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27559991 | MEDIACOM LLC | ONE MEDIACOM WAY | | | | MEDIACOM PARK | NY | 10918 | | KSTACKLUM@MEDIACOMCC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559993 | MEDIACOM LLC | | | | | | | | | KSTACKLUM@MEDIACOMCC.COM | January 7, 2025 by Email |
| 27553051 | MEDIACOM-HOB | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558193 | MEDIACOM-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558290 | MEDIAET ADVERTISING INC. | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 29465799 | MEDIAGENIX CORPORATION | 13621 NW 12TH STREET, SUITE 110 | | | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 29465800 | MEDIAGENIX CORPORATION | MEDIAGENIX CORPORATION | 13621 NW 12TH STREET, SUITE 110 | | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27557654 | MEDIAHOUSE HD LLC | 721 WEST PORTLAND ST | | | | PHOENIX | AZ | 85007 | | | January 6, 2025 by First Class Mail |
| 29465801 | MEDIAHUB | 1440 S SEPULVEDA BLVD FL W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27552632 | MEDIAHUB-FSN | 1440 S SEPULVEDA BLVD FL W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29465803 | MEDIAMINT | 8860 COLUMBIA 100 PARKWAY | SUITE 104 | | | COLUMBIA | MD | 21045 | | | January 6, 2025 by First Class Mail |
| 27560003 | MEDIAPOLIS CABLEVISION COMPANY | 652 MAIN STREET | | | | MEDIAPOLIS | IA | 52637 | | HFLETCHER@MTCTECH.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856944 | MEDIAPOLIS CABLEVISION COMPANY/MTC TECHNOLOGIES | ATTN: MARC CARLSON | 652 MAIN ST | | | MEDIAPOLIS | IA | 52637 | | | January 6, 2025 by First Class Mail |
| 27552893 | MEDIASCAPE ADVERTISING | 5005 TEXAS ST | | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27552667 | MEDIASPOT INC | 1550 BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | | | January 6, 2025 by First Class Mail |
| 27552835 | MEDIAVEST-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476873 | MEDICAL AND LIFE BENEFITS PLAN TRUST FOR HOURLY RETIREES US0M013LX2 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764136 | MEDICAL AND LIFE BENEFITS PLAN TRUST FOR HOURLY RETIREES US0M013LX2 | PIMCO | 6601 W BROAD STREET | | | RICHMOND | VA | 23230 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552346 | MEDICAL MUTUAL | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27564215 | MEDICARE SUPPLEMENT INSURANCE-SBGN | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | January 6, 2025 by First Class Mail |
| 27556646 | MEDINA VALLEY BROADCAST NETWORK | P.O. BOX 15 | | | | CASTROVILLE | TX | 78009 | | | January 6, 2025 by First Class Mail |
| 27561101 | MEDIOLANUM INTERNATIONAL FUNDS LTD | 4TH FLOOR | THE EXCHANGE | GEORGE'S DOCK | I.F.S.C. | DUBLIN 1 | | D01 P2V6 | IRELAND | | January 6, 2025 by First Class Mail |
| 27553009 | MEDIUM BUYING LLC | 1100 DENNISON AVE | | | | COLUMBUS | OH | 43201-4419 | | | January 6, 2025 by First Class Mail |
| 29465804 | MEDIUM BUYING LLC | 815 GRANDVIEW AVE SUITE 600 | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27558481 | MEDSKER, MANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860097 | MEDTRONIC HOLDING SARL | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27561359 | MEE, TOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553886 | MEEKS, MEGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553789 | MEENAN, DANIEL ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558849 | MEGAN ELIZABETH SHORT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555062 | MEGAN JOAN KAPPUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563095 | MEGAN PERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559071 | MEGAN SCHWEPPE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555710 | MEGAPHONE LLC | 1255 23RD ST. NW | | | | WASHINGTON | DC | 20037 | | | January 6, 2025 by First Class Mail |
| 27560796 | MEGATRAX PRODUCTION MUSIC INC | 7629 FULTON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | | | January 6, 2025 by First Class Mail |
| 27770017 | MEGATRAX PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 7629 FULTON AVE | | | NORTH HOLLYWOOD | CA | 91605 | | | January 6, 2025 by First Class Mail |
| 27563096 | MEGHAN E. LAMBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563097 | MEGHAN TOWNSLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557096 | MEIJER | ATTN: MAILROOM | C/O RE: SOURCES USA | 375 HUDSON ST | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27563098 | MELANIE MOOSHEGIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563099 | MELANIE ROSE MERRITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558914 | MELINA SAVAGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563100 | MELINDA GRAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554885 | MELISSA GORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555068 | MELISSA HINTERGARDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558760 | MELISSA KULWINSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563101 | MELISSA TERRI GRIMSHAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856946 | MELROSE TELEPHONE COMPANY / MAINSTREET COMMUNICATIONS LLC | ATTN: JOEL SMITH, MANAGER OF VIDEO OPERATIONS | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | January 6, 2025 by First Class Mail |
| 27563102 | MELVIN DARR WEEKS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551888 | MEMORIAL HERMANN HEALTH SYSTEM | 1201 SAN JACINTO STREET SUITE 267 | | | | HOUSTON | TX | 77072 | | | January 6, 2025 by First Class Mail |
| 27554476 | MEMPHIS BASKETBALL LLC | ATTN: GENERAL COUNSEL | 191 BEALE ST | | | MEMPHIS | TN | 38103 | | JWEXLER@GRIZZLES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557382 | MEMPHIS BASKETBALL LLC | | | | | | | | | JABADI@GRIZZLES.COM | January 7, 2025 by Email |
| 27552085 | MEMPHIS BASKETBALL LLC | | | | | | | | | ZKLEIMAN@GRIZZLIES.COM | January 7, 2025 by Email |
| 27856947 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | JASON WEXLER- PRESIDENT OF BUSINESS OPERATIONS | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | JWEXLER@GRIZZLES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856948 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | MEMPHIS GRIZZLES | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | | January 6, 2025 by First Class Mail |
| 27856949 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | ZACHARY KLIEMAN | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | ZKLEIMAN@GRIZZLIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875548 | MEMPHIS BASKETBALL, LLC | FINANCE DEPARTMENT | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | KMERRITT@GRIZZLIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555682 | MEMPHIS BASKETBALL, LLC | JOSPEH ABADI | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | | January 6, 2025 by First Class Mail |
| 27873553 | MEMPHIS BASKETBALL, LLC | SALVATORE ROMANELLO | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | SROMANELLO@GRIZZLIES.COM; KMERRITT@GRIZZLIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555681 | MEMPHIS GRIZZLIES | 191 BEALE ST | | | | MEMPHIS | TN | 38103 | | | January 6, 2025 by First Class Mail |
| 27554279 | MEMPHIS GRIZZLIES | ATTN: GENERAL COUNSEL | 191 BEALE ST | | | MEMPHIS | TN | 38103 | | | January 6, 2025 by First Class Mail |
| 28764407 | MENARD INC US0M00BQW1 | SYMPHONY ASSET MANAGEMENT | 5101 MENARD DR | | | EAU CLAIRE | WI | 54703 | | | January 6, 2025 by First Class Mail |
| 27558283 | MENARDS | 5101 OLD MILL CTR | | | | EAU CLAIRE | WI | 54703 | | | January 6, 2025 by First Class Mail |
| 27556409 | MENARDS | 5114 OLD MILL CENTER | | | | EAU CLAIRE | WI | 54703 | | | January 6, 2025 by First Class Mail |
| 27556884 | MENDA BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561360 | MENDELL, LOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556763 | MENDI BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557130 | MENTAL HEALTH ADDICTION RECOVERY SERVICES BOARD | 1173 N RIDGE RD E | | | | LORAIN | OH | 44055-3032 | | | January 6, 2025 by First Class Mail |
| 29465805 | MENTOR NISSAN | 6960 CENTER ST | | | | MENTOR | OH | 44060 | | | January 6, 2025 by First Class Mail |
| 27556421 | MENTOR NISSAN | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27552721 | MENTZER MEDIA SERVICE | 210 W PENNSYLVANIA | | | | TOWSON | MD | 21204 | | | January 6, 2025 by First Class Mail |
| 27552375 | MERCEDES | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552378 | MERCEDES BENZ | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27561102 | MERCER GLOBAL INVESTMENTS MANAGEMENT LTD | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND | | January 6, 2025 by First Class Mail |
| 29465806 | MERCER HEALTH & BENEFITS LLC | PO BOX 730182 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27552989 | MERCURY ADVERTISING AND MARKETING | 7710 WOODMONT AVE APT 511 | | | | BETHESDA | MD | 20814-6076 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564422 | MERCURY INSURANCE | 1601 CLOVERFIELD BLVD., STE. 6000N | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27555964 | MERCURY PHOENIX TRUST | 88-90 BAKER STREET | | | | LONDON | | W1U 6TQ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27560507 | MERCURY SPORTS LLC | 214 OVERLOOK CIRCLE | SUITE 220 | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27770021 | MERCURY SPORTS LLC | ATTN: CEO MERCURY SPORTS | 214 OVERLOOK COURT | STE 220 | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27557214 | MERCURY SPORTS LLC | ATTN: GENERAL COUNSEL | 214 OVERLOOK COURT | STE 220 | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27556960 | MERCURY SPORTS LLC | ATTN: MICHAEL LIGON | 214 OVERLOOK CIRCLE | SUITE 220 | | BRENTWOOD | TN | 37027 | | MLIGON@MERCURYINTERMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554126 | MERCURY SPORTS LLC | | | | | | | | | SFWOOD@BAKERDONELSON.COM | January 7, 2025 by Email |
| 27563103 | MEREDITH DAVID PETERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563104 | MEREDITH NICOLE KAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770024 | MERKLE INC | ATTN: GENERAL COUNSEL | 150 E 42ND ST | 14TH FLOOR | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27770025 | MERKLE INC | ATTN: GENERAL COUNSEL | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 29465807 | MERKLE INC | ATTN: VERONICA DANIELS HEAD OF FINANCE | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 27560953 | MERKLE INC | PO BOX 321 | | | | NORWALK | CT | 06856 | | | January 6, 2025 by First Class Mail |
| 27554504 | MERKLE INC | | | | | | | | | NOTICES@DENTSU.COM | January 7, 2025 by Email |
| 27561363 | MERRIFIELD, SARAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561362 | MERRIFIELD, SARAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563105 | MERRILL ANDREW BENZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558567 | MERRILL, TODD E. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856950 | MERRIMAC COMMUNICATIONS, LTD. | ATTN: BART OLSON, PRESIDENT | 327 PALISADE STREET | | | MERRIMAC | WI | 53561 | | | January 6, 2025 by First Class Mail |
| 27563106 | MERYL LEIGH POSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553888 | MESHEL, JACOB SAMUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558559 | MESIDOR, RACHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556028 | META PLATFORMS INC | 15161 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27561103 | METLIFE INC | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | | January 6, 2025 by First Class Mail |
| 27564556 | METRO DETROIT CHEVY DEALERS | 23510 WOODWARD AVE | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27560750 | METRO MONITOR | 612 37TH STREET SOUTH | | | | BIRMINGHAM | AL | 35222 | | | January 6, 2025 by First Class Mail |
| 27560359 | METRO SIGNS INC | 1220 S. STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | | | January 6, 2025 by First Class Mail |
| 29476827 | METROPOLITAN EMPLOYEE BENEFIT SYSTEM US0S00L2K3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764137 | METROPOLITAN EMPLOYEE BENEFIT SYSTEM US0S00L2K3 | PIMCO | 700 2ND AVE SOUTH, SUITE 205 | PO BOX 196300 | | NASHVILLE | TN | 37219-6300 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564207 | METROPOLITAN WATER DISTRICT | 12521 VENICE BLVD | | | | LOS ANGELES | CA | 90066-3701 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561104 | METROPOLITAN WEST ASSET MANAGEMENT | 865 SOUTH FIGUEROA STREET SUITE 1800 | | | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27860108 | METROPOLITAN WEST FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27860111 | METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27860114 | METROPOLITAN WEST OPPORTUNISTIC HIGH INCOME CREDIT FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27860117 | METROPOLITAN WEST TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27558354 | MEZEY ROBERT (ROB) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555285 | MG2 ENTERPRISES LLC | 110 1ST STREET | APT 24C | | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 27770026 | MG2 ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 27770027 | MG2 ENTERPRISES LLC | ATTN: GENERAL COUNSEL | C/O UNITED TALENT AGENCY | 888 7TH AVE 7TH FLOOR | | NEW YORK | NY | 10106 | | | January 6, 2025 by First Class Mail |
| 27770028 | MG2 ENTERPRISES LLC | C/O UNITED TALENT AGENCY | ATTN: JEFF FELDMAN | 888 7TH AVE, 7TH FLOOR | | NEW YORK | NY | 10106 | | | January 6, 2025 by First Class Mail |
| 29443007 | MGI FUNDS PLC | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893466 | MGI FUNDS PLC IE0M001W17 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893467 | MGI FUNDS PLC IE0M001W17 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764138 | MGI FUNDS PLC IE0M001W17 | PGIM INC | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556860 | MGM GRAND DETROIT | PO BOX 77123 | | | | LAS VEGAS | NV | 89177 | | | January 6, 2025 by First Class Mail |
| 27560999 | MGM RESORTS INTERNATIONAL | PO BOX 748137 | | | | LOS ANGELES | CA | 90074-8137 | | | January 6, 2025 by First Class Mail |
| 27552809 | MGM RESORTS INTERNATIONAL ADVERTISING | 3260 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89109 | | | January 6, 2025 by First Class Mail |
| 27556861 | MGM RESORTS INTERNATIONAL OPRERATIONS INC | PO BOX 77740 | | | | LAS VEGAS | NV | 89177-7740 | | | January 6, 2025 by First Class Mail |
| 27556789 | MGM RESORTS MEDIA | PO BOX 77740 | | | | LAS VEGAS | NV | 89177-7740 | | | January 6, 2025 by First Class Mail |
| 27856951 | MH TELECOM INC | ATTN: GENERAL COUNSEL | 200 E MAIN ST | | | MOUNT HOREB | WI | 53572 | | | January 6, 2025 by First Class Mail |
| 27770029 | MH TELECOM INC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | January 6, 2025 by First Class Mail |
| 27560004 | MH TELECOM, INC. | 200 EAST MAIN STREET | | | | MOUNT HOREB | WI | 53572 | | LESLIE.SCHECKEL@MHTCINC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856952 | MH TELECOM, INC. | ATTN: JOHN DUNBAR, ASST. GENERAL MANAGER | 200 EAST MAIN STREET | | | MOUNT HOREB | WI | 53572 | | | January 6, 2025 by First Class Mail |
| 27856960 | MI CONECTION COMMUNICATIONS SYSTEMS | ATTN: GENERAL COUNSEL | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | January 6, 2025 by First Class Mail |
| 27856962 | MI CONNECTION COMMUNICATIONS SYSTEMS | ATTN: DAVID J AUGER, CEO | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | January 6, 2025 by First Class Mail |
| 27856961 | MI CONNECTION COMMUNICATIONS SYSTEMS | ATTN: GENERAL COUNSEL | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | January 6, 2025 by First Class Mail |
| 27563107 | MIA HASENMAYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555574 | MIAMI DOLPHINS LTD | 347 DON SHULA DR | ACCOUNTS RECEIVABLE | | | MIAMI GARDENS | FL | 33056 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554084 | MIAMI DOLPHINS LTD | ATTN: GENERAL COUNSEL | 347 DON SHULA DR | | | MIAMI GARDENS | FL | 33056 | | | January 6, 2025 by First Class Mail |
| 27555220 | MIAMI DOLPHINS, LTD. | 347 DON SHULA DRIVE | | | | MIAMI GARDENS | FL | 33056 | | | January 6, 2025 by First Class Mail |
| 27557102 | MIAMI FT LAUDERDALE CADILLAC DEALERS ASSOC INC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27555575 | MIAMI GRAND PRIX | 347 DON SHULA DRIVE | | | | MIAMI GARDENS | FL | 33056 | | | January 6, 2025 by First Class Mail |
| 27552936 | MIAMI HEAT | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132-1801 | | | January 6, 2025 by First Class Mail |
| 27856953 | MIAMI HEAT | ATTN: ADAM R. KLEIN, PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 W. MONROE STREET | | CHICAGO | IL | 60661-3693 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856956 | MIAMI HEAT | ATTN: GENERAL COUNSEL | RAQUEL LIBMAN | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD. | MIAMI | FL | 33132 | | RLIBMAN@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856955 | MIAMI HEAT | ATTN: PRESIDENT OF BUSINESS OPERATIONS | ERIC WOOLWORTH | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD. | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27552082 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: ADAM R KLEIN, PARTNER | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554269 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: ERIC WOOLWORTH, PRESIDENT OF BUSINESS OPERATIONS | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | EWOOLWORTH@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465808 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | ERIC WOOLWORTH | 601 BISCAYNE BLVD | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27876449 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: KRISTA WHITAKER, VP, ASSOCIATE GENERAL COUNS | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27552081 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN, GENERAL COUNSEL | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | RLIBMAN@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874819 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: SAMUEL SCHULMAN, EVP/CFO | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | SSCHULMAN@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465809 | MIAMI HEAT LIMITED PARTNERSHIP | RAQUEL LIBMAN | GENERAL COUNSEL | MIAMI HEAT AMERICANAIRLINES ARENA | 601 BISCAYNE BLVD. | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27556099 | MIAMI HEAT LP | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27856954 | MIAMI HEAT LP | ATTN: ERIC WOOLWORTH, PRESIDENT OF BUSINESS OPERATIONS | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | EWOOLWORTH@HEAT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554281 | MIAMI HEAT LP | ATTN: GENERAL COUNSEL | ERIC WOOLWORTH | 601 BISCAYNE BLVD | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27559499 | MIAMI HEAT LP | ERIC WOOLWORTH | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | | January 6, 2025 by First Class Mail |
| 27564131 | MIAMI INTERNATIONAL BOAT SHOW | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27559514 | MIAMI MARLINS | 501 MARLINS WAY | | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27556872 | MIAMI MARLINS | ATTN: GENERAL COUNSEL | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | January 6, 2025 by First Class Mail |
| 27559186 | MIAMI OPEN | 347 DON SHULA DR | | | | MIAMI GARDENS | FL | 33056-2614 | | | January 6, 2025 by First Class Mail |
| 27555950 | MIAMI UNIVERSITY | 501 EAST HIGH STREET | 107 ROUDEBUSH HALL | | | OXFORD | OH | 45056 | | | January 6, 2025 by First Class Mail |
| 27559296 | MIAMI VALLEY GAMING | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | January 6, 2025 by First Class Mail |
| 27556464 | MIBE MUSIC LLC | 101 E PARK AVE #1260 | | | | LONG BEACH | NY | 11561 | | | January 6, 2025 by First Class Mail |
| 27554236 | MIBE MUSIC LLC | ATTN: GENERAL COUNSEL | 101 E PARK AVE | STE 1260 | | LONG BEACH | NY | 11561 | | | January 6, 2025 by First Class Mail |
| 29465811 | MIC LTD | 30 WOODBOURNE AVE | 5TH FLOOR | | | PEMBROKE | | HM08 | BERMUDA | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465812 | MIC LTD. | MIC LTD. | 30 WOODBOURNE AVENUE | | | PEMBROKE | | HM08 | BERMUDA | | January 6, 2025 by First Class Mail |
| 27856963 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: GENERAL COUNSEL | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27558632 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: RICHARD KNOTT / REBECCA TABB | PO BOX 45005, 22ND FLOOR | AL SILA TOWER | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | RKNOTT@MUBADALA.AE; RTABB@MUBADALA.AE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856964 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: RICHARD KNOTT; REBECCA TABB | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 29465813 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II, (AIV) CARRY VEHICLE LP | PO BOX 45005, 22ND FLOOR, AL | SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27557411 | MIC PARALLEL FEEDER 4, LP | RICHARD KNOTT | PO BOX 45005, 22ND FLOOR AL SILA TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27856965 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: GENERAL COUNSEL | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27558633 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: RICHARD KNOTT / REBECCA TABB | PO BOX 45005, 22ND FLOOR | AL SILA TOWER | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | RKNOTT@MUBADALA.AE; RTABB@MUBADALA.AE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856966 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: RICHARD KNOTT; REBECCA TABB | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 29465816 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III, (AIV) CARRY VEHICLE LP | PO BOX 45005, 22ND FLOOR, AL | SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27557412 | MIC YN AIV, LP | RICHARD KNOTT | PO BOX 45005, 22ND FLOOR AL SILA TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES | | January 6, 2025 by First Class Mail |
| 27554951 | MICAH LEE MUCKLOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555098 | MICHAEL A. HOLMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555043 | MICHAEL A. MEJIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563108 | MICHAEL A. TESFAI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563109 | MICHAEL A. TONGES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558931 | MICHAEL AAGAARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563110 | MICHAEL AARON HALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563111 | MICHAEL ALAN CRASNICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563112 | MICHAEL ALLAN MCROBERTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554680 | MICHAEL ANDREW BUJAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563113 | MICHAEL ANDREW SCOVIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554894 | MICHAEL ANDRUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563114 | MICHAEL ANTHONY FOLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554846 | MICHAEL ANTHONY MEDIATE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563115 | MICHAEL ANTHONY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563116 | MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558724 | MICHAEL BARRETT CAROTHERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563117 | MICHAEL BENJAMIN RUSSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563118 | MICHAEL BOYD COLLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563119 | MICHAEL BRADY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554658 | MICHAEL BRUNO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558855 | MICHAEL BRYANT THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563120 | MICHAEL C CATAPANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563121 | MICHAEL C. CIMINELLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563122 | MICHAEL CAMPANELLA RUSSELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563123 | MICHAEL CRISPIN DRESSMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563124 | MICHAEL D. LILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563125 | MICHAEL DALE BERENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563126 | MICHAEL DARIO FIGUEROA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563127 | MICHAEL DAVID NOVAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563128 | MICHAEL DAVID TATOMIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563129 | MICHAEL DEAN BRANDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563130 | MICHAEL DEAN PIGEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563131 | MICHAEL DENNIS FLATTERY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556463 | MICHAEL DICIERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563132 | MICHAEL DOUGLAS KELLOGG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563133 | MICHAEL DRURY JENKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555016 | MICHAEL DY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563134 | MICHAEL EDWARD FIELDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563135 | MICHAEL EDWARD GRIGNON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563136 | MICHAEL EDWARD LONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563137 | MICHAEL EDWARD SCHALER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563138 | MICHAEL ERIC SAMUELS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563139 | MICHAEL EUGENE SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563140 | MICHAEL FABIO CAMERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563141 | MICHAEL FOGEL PASTORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563142 | MICHAEL GENTILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563143 | MICHAEL GEORGE ZISSIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563144 | MICHAEL GERARD MUNACO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563145 | MICHAEL GODWIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563146 | MICHAEL GORDON VIDNOVIC JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555101 | MICHAEL GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563147 | MICHAEL HEINEMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554944 | MICHAEL HOKENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563148 | MICHAEL I SILVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563149 | MICHAEL J DEL TUFO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558764 | MICHAEL J HARPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563150 | MICHAEL J. MAZZUCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563151 | MICHAEL J. MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563152 | MICHAEL JAMES ADRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563153 | MICHAEL JAMES FERNANDES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563154 | MICHAEL JAMES POCTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563155 | MICHAEL JAMES SIMENSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563156 | MICHAEL JAMES TYREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563157 | MICHAEL JAMES YOURSTOWSKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563158 | MICHAEL JARED BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563159 | MICHAEL JAY BATTJES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563160 | MICHAEL JOEL APPELBAUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563161 | MICHAEL JOHN FALKENSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558818 | MICHAEL JOHN FALKNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563162 | MICHAEL JOHN MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563163 | MICHAEL JOHN WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563164 | MICHAEL JOSEPH BACSIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563165 | MICHAEL JOSEPH CHUDZIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563166 | MICHAEL JOSEPH JAROCKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563167 | MICHAEL JOSEPH JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563168 | MICHAEL JULIEN PLANTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558934 | MICHAEL KEYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856957 | MICHAEL KEYES D/B/A KEYES OUTDOORS | ATTN: GENERAL COUNSEL | 119 CRESTVIEW LANE | | | NEKOOSA | WI | 54457 | | | January 6, 2025 by First Class Mail |
| 27563169 | MICHAEL KRIVENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563170 | MICHAEL L. MEEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563171 | MICHAEL LAWRENCE MEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563172 | MICHAEL LAWRENCE REHMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563173 | MICHAEL LEE GOINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563174 | MICHAEL LEE MEYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563175 | MICHAEL LEE MOREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563176 | MICHAEL LESLIE POMERANZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563177 | MICHAEL LORNE HASSAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563178 | MICHAEL LOUIS SAULMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554700 | MICHAEL MAUCERI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563179 | MICHAEL MAXWELL HERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555032 | MICHAEL MCCURRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563180 | MICHAEL MCDIARMID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559029 | MICHAEL MILITSCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560509 | MICHAEL MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563181 | MICHAEL MORGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563182 | MICHAEL MORRIS GREENBAUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557995 | MICHAEL MORSE PC | 24901 NORTHWESTERN HWY | STE 700 | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27558248 | MICHAEL MORSE PC | 24901 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27563183 | MICHAEL NORMAN ABDELLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563184 | MICHAEL NORMAN KOPMEYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563185 | MICHAEL OLAN MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563186 | MICHAEL OWEN ERICSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563187 | MICHAEL PATRICK LANDREGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563188 | MICHAEL PATRICK MCTIGHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563189 | MICHAEL PATRICK SWEENEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563190 | MICHAEL PAUL BRATTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563191 | MICHAEL PAUL PARKMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558859 | MICHAEL PHILIP BAJER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563192 | MICHAEL PHILIP FOLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563193 | MICHAEL PHILLIP DOWLING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563194 | MICHAEL PHILLIP SYMONDS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563195 | MICHAEL R. KESSEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563196 | MICHAEL R. SCHWARTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563197 | MICHAEL RADIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563198 | MICHAEL RICHARD LEARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563199 | MICHAEL ROBERT BURLINGAME SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563200 | MICHAEL ROBERT FRATELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558745 | MICHAEL ROBERT KENNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563201 | MICHAEL ROBERT LANGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563202 | MICHAEL ROBERT RUBIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558826 | MICHAEL ROGERS HUGHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563203 | MICHAEL RYAN BACHMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563204 | MICHAEL S LESLIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563205 | MICHAEL SALVATORE MAUTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563206 | MICHAEL SANTASIERI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554615 | MICHAEL SCOTT SCHANNO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563207 | MICHAEL STEVEN WEISER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563208 | MICHAEL SULLIVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554899 | MICHAEL THEODORE GLENN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563209 | MICHAEL THOMAS GMINSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563210 | MICHAEL THOMAS SCHMIDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554920 | MICHAEL VIGIL JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563211 | MICHAEL VINCENT BOSEAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563212 | MICHAEL VINCENT ODDINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563213 | MICHAEL W. POPE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563214 | MICHAEL WARREN LEVY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563215 | MICHAEL WHITAKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563216 | MICHAEL WILLIAM ENGELUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561364 | MICHAEL, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563217 | MICHAELA ANNE LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563218 | MICHAELA BENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563219 | MICHAELA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555077 | MICHAL ROBERT MAKSYMOWICZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553442 | MICHALAK, MAX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563220 | MICHELE LEE HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563221 | MICHELE MCKENZIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476866 | MICHELIN NORTH AMERICA INC MASTER RETIREMENT TRUST US1L336786 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764139 | MICHELIN NORTH AMERICA INC MASTER RETIREMENT TRUST US1L336786 | PIMCO | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29615 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552028 | MICHELIN TIRE CORP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563222 | MICHELLE CATHERINE SOROCHTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563223 | MICHELLE GARCIA-ALATORRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563224 | MICHELLE LOUISE BACON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554972 | MICHELLE MCMAHON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558915 | MICHELLE SCHLICKMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563225 | MICHELLE Z. GODWIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465810 | MICHIGAN ADVOCACY CENTER | 3000 TOWN CENTER #58 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27856958 | MICHIGAN CABLE PARTNERS INC | ATTN: GENERAL COUNSEL | 8800 FERRY ST | | | MONTAGUE | MI | 49437 | | | January 6, 2025 by First Class Mail |
| 27856959 | MICHIGAN CABLE PARTNERS,INC. | ATTN: CHRISTINE JONES, GENERAL MANAGER | 7476 COURT | | | WHITEHALL | MI | 49461 | | | January 6, 2025 by First Class Mail |
| 27552053 | MICHIGAN DEPARTMENT OF COMM HEALTH | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27556207 | MICHIGAN DEPARTMENT OF EDUCATION | 26100 AMERICAN DRIVE STE 401 | | | | SOUTHFIELD | MI | 48034 | | | January 6, 2025 by First Class Mail |
| 27557189 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | ATTN: SHELLEY EDGERTON, DIRECTOR | 611 W OTTAWA ST | | | LANSING | MI | 48909 | | | January 6, 2025 by First Class Mail |
| 27564232 | MICHIGAN FAMILIES UNITED | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | January 6, 2025 by First Class Mail |
| 27552238 | MICHIGAN GOLF LIVE | 3556 DEIBEL DR | | | | SAGINAW | MI | 48603-7274 | | | January 6, 2025 by First Class Mail |
| 27552461 | MICHIGAN GOP | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | January 6, 2025 by First Class Mail |
| 27556474 | MICHIGAN HIGH SCHOOL ATHLETIC ASSN | 1661 RAMBLEWOOD DRIVE | | | | EAST LANSING | MI | 48823 | | | January 6, 2025 by First Class Mail |
| 27559515 | MICHIGAN HIGH SCHOOL ATHLETIC ASSOCIATION | 1661 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823 | | | January 6, 2025 by First Class Mail |
| 27551885 | MICHIGAN LOTTERY | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | January 6, 2025 by First Class Mail |
| 29443008 | MICHIGAN STATE POLICE RETIREMENT SYSTEM, AND MICHIGAN JUDGES RETIREMENT SYSTEM | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558654 | MICHIGAN STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 550 S HARRISON RD | 4030H | | EAST LANSING | MI | 48823 | | | January 6, 2025 by First Class Mail |
| 27553962 | MICHIGAN STATE UNIVERSITY | ATTN: PAUL SCHAGER | 550 S. HARRISON ROAD 4030H | | | EAST LANSING | MI | 48823 | | SCHAGER@ATH.MSU.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553441 | MICKELSON, LAURA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558878 | MICKEY SCOTT WHEELER JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563226 | MICKEY SCOTT WHEELER SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564261 | MICROSOFT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465815 | MICROSOFT CORP | PO BOX 842103 | | | | DALLAS | TX | 75284 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465814 | MICROSOFT CORPORATION | MICROSOFT CORPORATION | 1440 S SEPULVEDA BLDV | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29476846 | MICROSOFT CORPORATION US0M0149Z7 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764140 | MICROSOFT CORPORATION US0M0149Z7 | PIMCO | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555244 | MICROSOFT THEATER | 777 CHICK HEARN COURT | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27560603 | MID ATLANTIC SPORTS NETWORK | 333 WEST CAMDEN ST. | 5TH FLOOR | | | BALTIMORE | MD | 21201 | | | January 6, 2025 by First Class Mail |
| 27856967 | MID CENTURY TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | January 6, 2025 by First Class Mail |
| 27770036 | MID CENTURY TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | January 6, 2025 by First Class Mail |
| 27856968 | MID CENTURY TELEPHONE COOPERATIVE, INC. | ATTN: JAMES W. BROEMMER, JR., CEO | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | January 6, 2025 by First Class Mail |
| 27552290 | MID FLORIDA CREDIT UNION | 72 4TH ST NW | | | | WINTER HAVEN | FL | 33881-4667 | | | January 6, 2025 by First Class Mail |
| 27560005 | MID KANSAS CABLE SERVICES | P.O. BOX 960 | | | | MOUNDRIDGE | KS | 67107 | | SOMMER@MTELCO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770037 | MID KANSAS CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 109 N. CHRISTIAN AVE | | | MOUNDRIDGE | KS | 67107 | | | January 6, 2025 by First Class Mail |
| 27856971 | MID KANSAS CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 109 NORTH CHRISTIAN AVE | | | MOUNDRIDGE | KS | 67107 | | | January 6, 2025 by First Class Mail |
| 27856974 | MID PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 411 N HALE AVE | | | TULIA | TX | 79088 | | | January 6, 2025 by First Class Mail |
| 27856977 | MID- SOUTH CABLE TV INC | ATTN: GENERAL COUNSEL | 917 BID CIR | | | KENNETT | MO | 63857-1201 | | | January 6, 2025 by First Class Mail |
| 27560709 | MID-AMERICA CABLE TELECOM ASSOC | 521 FIRST STREET | PO BOX 10 | | | MILFORD | NE | 68405 | | | January 6, 2025 by First Class Mail |
| 27564303 | MIDAS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558329 | MIDAS EXCHANGE, THE | 825 7TH AVE | | | | NEW YORK | NY | 10119 | | | January 6, 2025 by First Class Mail |
| 27552644 | MIDAS EXCHANGE, THE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557062 | MIDAS EXCHANGE,THE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559197 | MIDAS TIRES AND AUTO SERVICE | 3625 NORTH HALL ST, STE 1100 | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 29465817 | MIDATLANTIC STORM PROTECTION | 1590 LEGACY LOOP | | | | MYRTLE BEACH | SC | 29577-1941 | | | January 6, 2025 by First Class Mail |
| 27856969 | MIDCONTINENT COMMUNICATIONS INVESTOR LLC | ATTN: GENERAL COUNSEL | 3901 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107-0112 | | | January 6, 2025 by First Class Mail |
| 27557308 | MIDDLE TENNESSEE CADILLAC DEALERS | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27856970 | MID-HUDSON CABLEVISION INC | ATTN: GENERAL COUNSEL | 200 JEFFERSON HTS | | | CATSKILL | NY | 12414-2110 | | | January 6, 2025 by First Class Mail |
| 27856972 | MIDLANDS NET | ATTN: BOB GANNON | 12 E 3RD ST | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 27856973 | MIDLANDS NET LLC | ATTN: GENERAL COUNSEL | 12 E THIRD ST | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 27770038 | MIDLANDS NET LLC | ATTN: ROBERT GANNON CEO | 12 E THIRD ST | | | REMSEN | IA | 51050 | | | January 6, 2025 by First Class Mail |
| 27560006 | MIDLANDS NET, LLC | P.O. BOX 330 | | | | REMSEN | IA | 51050 | | WESTEL_INVOICES@WESTELSYSTEMS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560007 | MIDLANDS NET, LLC | | | | | | | | | WESTEL_INVOICES@WESTELSYSTEMS.COM | January 7, 2025 by Email |
| 27860123 | MIDOCEAN CREDIT CLO II | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764408 | MIDOCEAN CREDIT CLO II KY0M001934 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860126 | MIDOCEAN CREDIT CLO III | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764409 | MIDOCEAN CREDIT CLO III KY0M0025M1 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860129 | MIDOCEAN CREDIT CLO IX | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764410 | MIDOCEAN CREDIT CLO IX KY0M004P80 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860132 | MIDOCEAN CREDIT CLO V | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764411 | MIDOCEAN CREDIT CLO V KY0M0030J7 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860135 | MIDOCEAN CREDIT CLO VI | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764412 | MIDOCEAN CREDIT CLO VI KY0M003ST5 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860138 | MIDOCEAN CREDIT CLO VII | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764413 | MIDOCEAN CREDIT CLO VII KY0M0040L2 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860141 | MIDOCEAN CREDIT CLO VIII | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764414 | MIDOCEAN CREDIT CLO VIII KY0M0049Q2 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860144 | MIDOCEAN CREDIT CLO X | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 28764415 | MIDOCEAN CREDIT CLO X KY0M0059L2 | MIDOCEAN CREDIT PARTNERS | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27561105 | MIDOCEAN CREDIT PARTNERS | 245 PARK AVE FL 38 | | | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27560008 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | 411 N HALE AVE | | | | TULIA | TX | 79088 | | LROSALES@MIDPLAINS.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770039 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 227 MAIN ST | | | RAMER | AL | 36069 | | | January 6, 2025 by First Class Mail |
| 27856975 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 411 NORTH HALE ST | | | TULIA | TX | 79088 | | | January 6, 2025 by First Class Mail |
| 27856976 | MID-SOUTH CABLE TV INC | ATTN: GENERAL COUNSEL | 8279 HORTON HIGHWAY | | | COLLEGE GROVE | TN | 37046 | | | January 6, 2025 by First Class Mail |
| 27856978 | MIDSTATE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 120 E FIRST ST | | | KIMBALL | SD | 57355 | | | January 6, 2025 by First Class Mail |
| 27856979 | MID-STATE COMMUNITY TELEVISION INC | ATTN: GENERAL COUNSEL | 1001 12TH ST | | | AURORA | NE | 68818 | | | January 6, 2025 by First Class Mail |
| 27856980 | MID-STATE COMMUNITY TELEVISION INC | ATTN: JOHN NELSON, PRESIDENT | 1001 12TH ST | | | AURORA | NE | 68818 | | | January 6, 2025 by First Class Mail |
| 27856981 | MIDTEL CABLE TV INC | ATTN: GENERAL COUNSEL | 103 CLIFF ST | PO BOX 191 | | MIDDLEBURGH | NY | 12122 | | | January 6, 2025 by First Class Mail |
| 27856982 | MIDVALE INDEMNITY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783-0001 | | | January 6, 2025 by First Class Mail |
| 27559619 | MIDVALE INDEMNITY COMPANY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783 | | | January 6, 2025 by First Class Mail |
| 27770040 | MIDVALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | | | January 6, 2025 by First Class Mail |
| 27856983 | MIDVALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783-0001 | | | January 6, 2025 by First Class Mail |
| 27558318 | MIDWAY FORD | 7601 NE 38TH ST | | | | KANSAS CITY | MO | 64161-9457 | | | January 6, 2025 by First Class Mail |
| 27559337 | MIDWEST BELTONE | 615 N MAIN ST | | | | O FALLON | IL | 62269-3704 | | | January 6, 2025 by First Class Mail |
| 27556086 | MIDWEST GRIP & LIGHTING CO | 5836 HIGHLAND RIDGE DR | | | | CINCINNATI | OH | 45232 | | | January 6, 2025 by First Class Mail |
| 27556556 | MIDWEST OUTDOORS | 111 SHORE DR | | | | BURR RIDGE | IL | 60527 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553976 | MIDWEST OUTDOORS LTD | ATTN: DAN FERRIS | 111 SHORE DR | | | BURR RIDGE | IL | 60527 | | DFERRIS@MIDWESTOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770041 | MIDWEST OUTDOORS, LLC | 111 SHORE DR. | | | | BURR RIDGE | IL | 60527 | | | January 6, 2025 by First Class Mail |
| 27554026 | MIDWEST OUTDOORS, LLC | ATTN: DAN FERRIS | 111 SHORE DR. | | | BURR RIDGE | IL | 60527 | | DFERRIS@MIDWESTOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770042 | MIDWEST OUTDOORS, LTD | 111 SHORE DRIVE | | | | BURR RIDGE | IL | 60521 | | | January 6, 2025 by First Class Mail |
| 27554001 | MIDWEST OUTDOORS, LTD | ATTN: DAN FERRIS | 111 SHORE DRIVE | | | BURR RIDGE | IL | 60521 | | DFERRIS@MIDWESTOUTDOORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555696 | MIDWEST VIDEO SOLUTIONS LLC | 100 MAJESTIC DRIVE | SUITE 200 | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 27770043 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 166 MAIN ST | | | SPRING GROVE | MN | 55974 | | | January 6, 2025 by First Class Mail |
| 27856984 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 27770044 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27770045 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | January 6, 2025 by First Class Mail |
| 27770046 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27856985 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | January 6, 2025 by First Class Mail |
| 29465818 | MIDWEST VIDEO SOLUTIONS, LLC | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27556975 | MIDWESTERN AUTO GROUP | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | January 6, 2025 by First Class Mail |
| 27558352 | MIELKE REBECCA (BECKY ROSS) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555791 | MIGHTY GRIP AND LIGHTING LLC | 819 NW 57TH STREET | | | | FORT LAUDERDALE | FL | 33309 | | | January 6, 2025 by First Class Mail |
| 27558851 | MIKE ALAN GONNEVILLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557991 | MIKE CARTER FOR STATE SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556227 | MIKE CASTRUCCI CHEVROLET | 205 FAIRFIELD AVE | | | | BELLEVUE | KY | 41073 | | | January 6, 2025 by First Class Mail |
| 27555630 | MIKE COLLIER FOR LT GOVERNOR TX-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563227 | MIKE CONTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554981 | MIKE COONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563228 | MIKE CRUM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563229 | MIKE D. MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556287 | MIKE DEWINE FOR GOV OH-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563230 | MIKE J. PETICCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564156 | MIKE LEVIN FOR CD49-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563231 | MIKE OLSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563232 | MIKE PAUL HARVATH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555818 | MIKE PLANTE PRODUCTIONS INC | 10229 NW 48TH COURT | | | | CORAL SPRINGS | FL | 33076 | | | January 6, 2025 by First Class Mail |
| 27563233 | MIKE THOMAS ROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563234 | MIKE WILLIAM DRAEGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563235 | MIKE WOODSON ARNES ALEXANDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558054 | MIKES CARWASH INC | 6003 KINGSGATE DRIVE | | | | BURLINGTON | KY | 41005 | | | January 6, 2025 by First Class Mail |
| 27564322 | MIKE'S HARD LEMONADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564334 | MIKES HARD LEMONADE CO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563236 | MILES CHRISTOPHER LAFOSSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563237 | MILES DAVID FISH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558922 | MILES TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465819 | MILFORD COMMUNICATIONS | 906 OKOBOJI AVE | | | | MILFORD | IA | 51351 | | | January 6, 2025 by First Class Mail |
| 29443829 | MILFORD COMMUNICATIONS | 909 OKOBOJI AVE | | | | MILFORD | IA | 51351 | | | January 6, 2025 by First Class Mail |
| 27856986 | MILFORD COMMUNICATIONS | ATTN: GENERAL COUNSEL | 339 1ST AVE NE | | | SIOUX CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27560009 | MILFORD COMMUNICATIONS | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443009 | MILLENNIUM CMM, LTD. | MILLENNIUM INTERNATION MANAGEMENT LP | ATTN: CLIFF SILVERMAN | 399 PARK AVEUNE | | NEW YORK | NY | 10022 | | CLIFF.SILVERMAN@MLP.COM; GENERALCOUNSEL@MLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856987 | MILLENNIUM TELCOM LLC D/B/A ONESOURCE COMMUNICATIONS | ATTN: KENT BLACKWELL, VP, OPERATIONS | 4800 KELLER HICKS RD | | | FORT WORTH | TX | 76244 | | | January 6, 2025 by First Class Mail |
| 29465820 | MILLENNIUM TELECOM, LLC | 5081 S RIO GRANDE ST UNIT 3 | | | | LITTLETON | CO | 80120 | | | January 6, 2025 by First Class Mail |
| 27560010 | MILLENNIUM TELECOM, LLC | ONE SOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | KELLER | TX | 76248-9643 | | ACCOUNTS@1SCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560011 | MILLENNIUM TELECOM, LLC | | | | | | | | | ACCOUNTS@1SCOM.COM | January 7, 2025 by Email |
| 29465821 | MILLENNIUM TELECOM, LLC (DBA ONESOURCE COMMUNICATIONS) | MILLENNIUM TELECOM, LLC ONE SOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | FORT WORTH | TX | 76244 | | | January 6, 2025 by First Class Mail |
| 29465822 | MILLENNIUM TELECOM, LLC (DBA ONESOURCE COMMUNICATIONS) | MILLENNIUM TELECOM, LLC ONE SOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | KELLER | TX | 76248-9643 | | | January 6, 2025 by First Class Mail |
| 27561365 | MILLENNOR, RONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564292 | MILLER COORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556776 | MILLER COORS-PUBLICIS MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27553324 | MILLER KALLIE MARIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558353 | MILLER KIMBERLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553710 | MILLER, KATHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558502 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561366 | MILLER, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553448 | MILLER, NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856988 | MILLINGTON CATV INC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27856989 | MILLINGTON CATV INC | ATTN: SUSAN CHRISTIAN, VP, MARKETING | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770047 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27856990 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27770048 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27560012 | MILLINGTON CATV, INC | 8120 JOHN MCKEEVER RD. | | | | HOUSE SPRINGS | MO | 63051 | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560013 | MILLINGTON CATV, INC | | | | | | | | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | January 7, 2025 by Email |
| 29465823 | MILLINGTON CATV, INC. | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 29465824 | MILLS MARKETING | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558194 | MILLS MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553922 | MILLS, JARROD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558146 | MILNER BUTCHER MEDIA GROUP | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27561106 | MILOS CLO LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED | WINDWARD 3 | REGATTA OFFICE PARK | PO BOX 1350 | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27856991 | MILOS CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27556608 | MILOSCHS PALACE CHRYSLER DODGE JEEP RAM INC | 3800 S LAPEER RD | | | | LAKE ORION | MI | 48359-1325 | | | January 6, 2025 by First Class Mail |
| 27563238 | MILOUSE MOISE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556364 | MILTON HARLAN W. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556636 | MILWAUKEE BREWERS | 1 BREWERS WAY | | | | MILWAUKEE | WI | 53214-3655 | | | January 6, 2025 by First Class Mail |
| 27554311 | MILWAUKEE BREWERS | ATTN: GENERAL COUNSEL | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27559516 | MILWAUKEE BREWERS | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27560904 | MILWAUKEE BREWERS BASEBALL CLUB LP | MILLER PARK | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 29465825 | MILWAUKEE BREWERS BASEBALL CLUB LP | MILWAUKEE BREWERS BASEBALL CLUB, L.P. | AMERICAN FAMILY FIELD | 1 BREWERS WAY | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27559517 | MILWAUKEE BREWERS BASEBALL CLUB, LP | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27556400 | MILWAUKEE BUCKS | 1543 N 2ND ST | 6TH FLOOR | | | MILWAUKEE | WI | 53212-4001 | | | January 6, 2025 by First Class Mail |
| 27552664 | MILWAUKEE BUCKS | 1543 N 2ND ST | | | | MILWAUKEE | WI | 53212-4001 | | | January 6, 2025 by First Class Mail |
| 27856993 | MILWAUKEE BUCKS | ATTN: PETER FEIGIN, PRESIDENT | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | PFEIGIN@BUCKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554438 | MILWAUKEE BUCKS LLC | ATTN: MICHAEL SNEATHERN, VICE PRESIDENT, LEGAL | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | MSNEATHERN@BUCKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465826 | MILWAUKEE BUCKS LLC | ATTN: PETER FEIGIN | 1543 NORTH SECOND STREET | | | MILWAUKEE | WI | 53212 | | | January 6, 2025 by First Class Mail |
| 27554273 | MILWAUKEE BUCKS LLC | ATTN: PETER FEIGIN, PRESIDENT | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | PFEIGIN@BUCKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555679 | MILWAUKEE BUCKS LLC | PETER FEIGIN | 1543 NORTH SECOND STREET | 6TH FLOOR | | MILWAUKEE | WI | 53212 | | | January 6, 2025 by First Class Mail |
| 27874785 | MILWAUKEE BUCKS, LLC | 1543 N 2ND STREET | 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | NHEGER@BUCKS.COM; PMCDONOUGH@BUCKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27856992 | MILWAUKEE BUCKS, LLC | ATTN: GENERAL COUNSEL | 1543 NORTH SECOND STREET, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552304 | MILWAUKEE COUNTY WAR MEMORIAL INC | 750 N LINCOLN MEMORIAL DR RM 315 | | | | MILWAUKEE | WI | 53202-4018 | | | January 6, 2025 by First Class Mail |
| 29465827 | MILWAUKEE PUBLIC MUSEUM | ATTN: ACCOUNTS PAYABLE | | | | MILWAUKEE | WI | 53233 | | | January 6, 2025 by First Class Mail |
| 29465828 | MILWAUKEE SPORTSERVICE INC | ATTN: GENERAL COUNSEL | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27555874 | MILWAUKEE SPORTSERVICE INC | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27553075 | MINDSHARE | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27553076 | MINDSHARE-HOB | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27558195 | MINDSHARE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552684 | MINDSTREAM MEDIA GROUP-DALLAS | 1717 MAIN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27561367 | MINERVINI, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558341 | MINHINNETT ANTHONY (TODD) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553419 | MINHINNETT, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553814 | MINNAUGH, TRAVIS PALMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557107 | MINNEAPOLIS NCR CADILLAC LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27556043 | MINNESOTA AUTOMOBILE DEALERS ASSOCIATION | 200 LOTHENBACH AVENUE | | | | WEST SAINT PAUL | MN | 55118 | | | January 6, 2025 by First Class Mail |
| 27564182 | MINNESOTA DEPARTMENT OF HEALTH | 121 SOUTH 8TH STREET SUITE 1050 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27557190 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: KEN PETERSON, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | | | January 6, 2025 by First Class Mail |
| 27559336 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27557431 | MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N | | | | ST PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27557432 | MINNESOTA DEPARTMENT OF REVENUE, SALES & USE TAX DIVISION | MAIL STATION 6330, 600 N. ROBERT STREET | | | | ST. PAUL | MN | 55146-6330 | | | January 6, 2025 by First Class Mail |
| 27556326 | MINNESOTA FOR FREEDOM | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27552228 | MINNESOTA HOCKEY INC | 317 WASHINGTON ST | | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27552362 | MINNESOTA LOTTERY | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 27561107 | MINNESOTA MUTUAL COS INC | 00 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27560288 | MINNESOTA SPORTSERVICE LLC | 1 TWIN WAY STE 100 | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 29476870 | MINNESOTA STATE BOARD OF INVESTMENT US0M00GGV3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764141 | MINNESOTA STATE BOARD OF INVESTMENT US0M00GGV3 | PIMCO | 60 EMPIRE DRIVE, SUITE 355 | | | ST PAUL | MN | 55103 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764142 | MINNESOTA STATE BOARD OF INVESTMENT US0M01BJZ7 | PGIM INC | 60 EMPIRE DRIVE, SUITE 355 | | | ST PAUL | MN | 55103 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561108 | MINNESOTA STATE BOARD OF INVESTMENTS (PAYDEN & RYGEL) | 333 SOUTH GRAND AVENUE. LOS ANGELES | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564210 | MINNESOTA STATE FAIR | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | | | January 6, 2025 by First Class Mail |
| 27552563 | MINNESOTA STATE FAIR AGENCY | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | | | January 6, 2025 by First Class Mail |
| 27552932 | MINNESOTA TIMBERWOLVES | 600 HENNEPIN AVE STE 300 | | | | MINNEAPOLIS | MN | 55403-1819 | | | January 6, 2025 by First Class Mail |
| 27856995 | MINNESOTA TIMBERWOLVES | ATTN: CHIEF EXECUTIVE OFFICER | 600 HENNEPIN AVENUE, SUITE 300 | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27554294 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27856996 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | MINNESOTA TIMBERWOLVES | 600 FIRST AVENUE NORTH | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27770052 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | THE COURTS AT MAYO CLINIC SQUARE | 600 HENNEPIN AVENUE, STE 300 | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 29465829 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 29465830 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | THE COURTS AT MAYO CLINIC SQUARE | 600 HENNEPIN AVENUE, STE 300 | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27874752 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: PETE STENE | 600 HENNEPIN AVE | SUITE 300 | | MINNEAPOLIS | MN | 55403 | | PETE.STENE@TIMBERWOLVES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770053 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: ROB MOOR, CHIEF EXECUTIVE OFFICER | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27554439 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: TED JOHNSON, SENIOR VICE PRESIDENT OF MARKETING AND COMMUNICATIONS, CHIEF MARKETING OFFICER | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27561022 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | THE COURTS AT MAYO CLINIC SQUARE | 600 HENNEPIN AVE, SUITE 300 | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27874747 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | | | | | | | | | PETE.STENE@TIMBERWOLVES.COM | January 7, 2025 by Email |
| 27559498 | MINNESOTA TIMBERWOLVES BASKETBALL LP | ROB MOOR | 600 FIRST AVENUE NORTH | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27560289 | MINNESOTA TWINS | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 29465831 | MINNESOTA TWINS BALLPARK | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27560290 | MINNESOTA TWINS COMMUNITY FUND | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27556870 | MINNESOTA TWINS LLC | ATTN: DAVE ST PETER, PRESIDENT | TARGET FIELD | 1 TWINS WAY | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27557418 | MINNESOTA TWINS, LLC | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27877453 | MINNESOTA TWINS, LLC AND CERTAIN AFFILIATES | ATTN: DAVE ST. PETER | 1 TWINS WAY | | | MINNEAPOLIS | MN | 55403 | | KIPELLIOTT@TWINS.COM; DAVESTPETER@TWINS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875840 | MINNESOTA TWINS, LLC AND CERTAIN AFFILIATES | FAEGRE DRINKER BIDDLE & REATH, LLP | C/O MICHAEL R. STEWART | 90 SOUTH 7TH STREET | | MINNEAPOLIS | MN | 55402 | | MICHAEL.STEWART@FAEGREDRINKER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560652 | MINNESOTA UNITED FC | 4150 OLSON MEMORIAL HIGHWAY | SUITE 300 | | | GOLDEN VALLEY | MN | 55422 | | | January 6, 2025 by First Class Mail |
| 27555221 | MINNESOTA UNITED FC D/B/A MINNESOTA UNITED FC | 4150 OLSON MEMORIAL HWY | SUITE 300 | | | GOLDEN VALLEY | MN | 55422 | | | January 6, 2025 by First Class Mail |
| 27770056 | MINNESOTA UNITED SOCCER CLUB LLC D/B/A MINNESOTA UNITED FC | ATTN: CHRIS WRIGHT, CEO | 4150 OLSON MEMORIAL HWY | STE 300 | | MINNEAPOLIS | MN | 55422 | | | January 6, 2025 by First Class Mail |
| 27856997 | MINNESOTA VALLEY TELEVISION IMPROVEMENT CORP D/B/A MVTV WIRELESS | ATTN: DANIEL L RICHTER, PRESIDENT | 1790 HWY 212 WEST | PO BOX A | | GRANITE FALLS | MN | 56241 | | | January 6, 2025 by First Class Mail |
| 29465832 | MINNESOTA VIKINGS | 2600 VIKINGS CIRCLE | | | | EAGAN | MN | 55121 | | | January 6, 2025 by First Class Mail |
| 27560549 | MINNESOTA VIKINGS FOOTBALL STADIUM LLC | 2600 VIKINGS CIRCLE | | | | EAGAN | MN | 55121 | | | January 6, 2025 by First Class Mail |
| 27770057 | MINNESOTA VIKINGS FOOTBALL, LLC | 2600 VIKINGS CIRCLE | | | | EAGAN | MN | 55121 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554009 | MINNESOTA VIKINGS FOOTBALL, LLC | ATTN: JOHN PENHOLLOW | 2600 VIKINGS CIRCLE | | | EAGAN | MN | 55121 | | PENHOLLOWJ@VIKINGS.NFL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551925 | MINNESOTA WILD | 317 WASHINGTON ST | | | | SAINT LOUIS | MN | 55102-1609 | | | January 6, 2025 by First Class Mail |
| 27552229 | MINNESOTA WILD | 317 WASHINGTON ST | | | | SAINT PAUL | MN | 55102-1609 | | | January 6, 2025 by First Class Mail |
| 27556156 | MINNESOTA WILD HOCKEY CLUB LP | 317 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27770058 | MINNESOTA WILD HOCKEY CLUB LP | ATTN: MATT MAJKA, CHIEF OPERATING OFFICER | 317 WASHINGTON ST | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27554435 | MINNESOTA WILD HOCKEY CLUB LP | ATTN: STEVE WEINREICH, VICE PRESIDENT, GENERAL COUNSEL | 317 WASHINGTON ST | | | ST PAUL | MN | 55102 | | SWEINREICH@WILD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555393 | MINNESOTA WILD HOCKEY CLUB LP | MATT MAJKA | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27554310 | MINNESOTA WILD HOCKEY CLUB LP | | | | | | | | | MMAJKA@WILD.COM | January 7, 2025 by Email |
| 28225912 | MINNESOTA WILD HOCKEY CLUB, LP | 317 WASHINGTON STREET | ATTN: TREVOR SHANNON | | | ST. PAUL | MN | 55102 | | TSHANNON@WILD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876489 | MINNESOTA WILD HOCKEY CLUB, LP | ATTN: STEVE WEINREICH | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | SWEINREICH@WILD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28225914 | MINNESOTA WILD HOCKEY CLUB, LP | ATTN: TREVOR SHANNON | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | TSHANNON@WILD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874489 | MINNESOTA WILD HOCKEY CLUB, LP | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | 211 N. BROADWAY | SUITE 3600 | ST. LOUIS | MO | 63102 | | DMUNSETH@BCLPLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28225783 | MINNESOTA WILD HOCKEY CLUB, LP | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID UNSETH | 211 N. BROADWAY | STE 3600 | ST. LOUIS | MO | 63102 | | DMUNSETH@BCLPLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28225799 | MINNESOTA WILD HOCKEY CLUB, LP | | | | | | | | | DMUNSETH@BCLPLAW.COM | January 7, 2025 by Email |
| 28225913 | MINNESOTA WILD HOCKEY CLUB, LP | | | | | | | | | TSHANNON@WILD.COM | January 7, 2025 by Email |
| 27564183 | MINNESOTA ZOO | 121 SOUTH 8TH STREET SUITE 1050 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27770054 | MINNESOTATWINS LLC | ATTN: DAVE ST PETER, PRESIDENT | 1 TWINS WAY | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27551896 | MINNOCO STATIONS | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27560659 | MINOR VICES INC | 10 ORIENT AVE | | | | BROOKLYN | NY | 11211-2503 | | | January 6, 2025 by First Class Mail |
| 29465833 | MINOR VICES INC | 42 MASPETH AVE | 2C | | | BROOKLYN | NY | 11211 | | | January 6, 2025 by First Class Mail |
| 27556961 | MINOR VICES INC | ATTN: GINA TERADA | 61 GREENPOINT AVE | #635 | | BROOKLYN | NY | 11222 | | GINA@MINORVICES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770060 | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL | 10 ORIENT AVE | | | BROOKLYN | NY | 11211-2503 | | | January 6, 2025 by First Class Mail |
| 29465834 | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL | 42 MASPETH AVE, 2C | | | BROOKLYN | NY | 11211 | | | January 6, 2025 by First Class Mail |
| 27555663 | MINOR VICES, INC. | 33 NASSAU AVE | | | | BROOKLYN | NY | 11222 | | | January 6, 2025 by First Class Mail |
| 27551894 | MINSKYS PIZZA | 1400 LAKE POINT COVE | | | | RAYMORE | MO | 64083 | | | January 6, 2025 by First Class Mail |
| 27551952 | MINT MOBILE | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555983 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | ATTN: ZEGHEYE MEKONNEN | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | January 6, 2025 by First Class Mail |
| 27560269 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465835 | MINUTEMAN PRESS CENTRAL | 527 2ND AVE SE | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27558748 | MIRANDA BARNES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559003 | MIRIAM ATINSKY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557916 | MIRO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561109 | MISSIONSQUARE INVESTMENTS | 777 NORTH CAPITOL ST NE | SUITE 600. | | | WASHINGTON | DC | 20002 | | | January 6, 2025 by First Class Mail |
| 27552894 | MISSISSIPPI DEVELOPMENT AUTHORITY | 501 N WEST ST | | | | JACKSON | MS | 39201-1001 | | | January 6, 2025 by First Class Mail |
| 28100555 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 | | | | JEFFERSON CITY | MO | 65105 | | BECKY.HENSON@DOR.MO.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27620693 | MISSOURI DEPARTMENT OF REVENUE | | | | | | | | | BECKY.HENSON@DOR.MO.GOV | January 7, 2025 by Email |
| 28602597 | MISSOURI DEPARTMENT OF REVENUE | | | | | | | | | WILL.GRAY@DOR.MO.GOV | January 7, 2025 by Email |
| 27556535 | MISSOURI DEPARTMENT OF TOURISM | 2 CITYPLACE DR STE 200 | | | | CREVE COEUR | MO | 63141 | | | January 6, 2025 by First Class Mail |
| 27551839 | MISSOURI DEPARTMENT OF TRANSPORTATION | 1123 WILKES BLVD STE 330 | | | | COLUMBIA | MO | 65201 | | | January 6, 2025 by First Class Mail |
| 27556534 | MISSOURI DIVISION OF TOURISM | 2 CITYPLACE DR STE 200 | | | | CREVE COEUR | MO | 63141 | | | January 6, 2025 by First Class Mail |
| 27552427 | MISSOURI FIRST ACTION PAC | PO BOX 191271 | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27557191 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: ANNA HUI, DIRECTOR | 421 E DUNKLIN ST | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | | | January 6, 2025 by First Class Mail |
| 27557963 | MISSOURI LOTTERY | 1823 SOUTHRIDGE DR | | | | JEFFERSON CITY | MO | 65102-1603 | | | January 6, 2025 by First Class Mail |
| 27564435 | MISSOURI ONE CALL | 1760 SOUTHRIDGET DRIVE STE A | | | | JEFFERSON CITY | MO | 65109 | | | January 6, 2025 by First Class Mail |
| 27560636 | MISSOURI SPORTS HALL OF FAME | 3861 EAST STAN MUSIAL DRIVE | | | | SPRINGFIELD | MO | 65809 | | | January 6, 2025 by First Class Mail |
| 27557962 | MISSOURI VALLEY CONFERENCE | 1818 CHOUTEAU AVE | | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27560530 | MISSOURI VALLEY CONFERENCE INC | 2423 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | | | January 6, 2025 by First Class Mail |
| 27555657 | MISTER QUIK HOME SERVICES | 4625 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-7803 | | | January 6, 2025 by First Class Mail |
| 27563239 | MITCHELL ANDREW RINEHART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563240 | MITCHELL DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563241 | MITCHELL J. DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563242 | MITCHELL JOHN HADDEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563243 | MITCHELL KENT NEEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563244 | MITCHELL NAKHSHIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563245 | MITCHELL PAUL ROSENOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563246 | MITCHELL PIGEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563247 | MITCHELL R WIDMEIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563248 | MITCHELL SETH RIGGIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560490 | MITCHELL SILBERBERG & KNUPP LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27561368 | MITCHELL, CHARLIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561369 | MITCHELL, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27856998 | MIZUHO BANK, LTD. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27561110 | MIZUHO BANK, LTD. | OTEMACHI TOWER | 1-5-5 OTEMACHI | CHIYODA-KU | | TOKYO | | 100-8176 | JAPAN | | January 6, 2025 by First Class Mail |
| 27856999 | MIZUHO SECURITIES USA INC. | ATTN: GENERAL COUNSEL | 3353 PEACHTREE RD NE | STE 500 | | ATLANTA | GA | 30326-1437 | | | January 6, 2025 by First Class Mail |
| 29465836 | MJ VENTURES LLC-WORLDLINK VENTURES | 27956 BAY BRANCH DR | | | | DAPHNE | AL | 36526-6544 | | | January 6, 2025 by First Class Mail |
| 27552182 | MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA BLVD SUITE 507 | | | | BEVERLY HILLS | CA | 90210-4608 | | | January 6, 2025 by First Class Mail |
| 27560379 | MJE CREATIVE LLC | 13340 HATTERAS ST | | | | VAN NUYS | CA | 91401 | | | January 6, 2025 by First Class Mail |
| 27552578 | MJK ADVERTISING INC | 1400 LAKE POINT COVE | | | | RAYMORE | MO | 64083 | | | January 6, 2025 by First Class Mail |
| 27560964 | MJN PRODUCTIONS INC | PO BOX 422 | | | | ASHLAND | MA | 01721 | | | January 6, 2025 by First Class Mail |
| 27552216 | MJS ADVERTISING | 301 YAMATO RD STE 4100 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27561111 | MJX ASSET MANAGEMENT | 12 E 49TH ST FL 41 | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860151 | MJX ASSET MANAGEMENT LLC | 12 E 49TH STREET | 38TH FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552168 | ML MEDIA GROUP | 712 S SANTA FE AVE APT 204 | | | | LOS ANGELES | CA | 90021-1761 | | | January 6, 2025 by First Class Mail |
| 27552564 | MLB ADVANCED MEDIA | 1271 AVENUE OF THE AMERICAS 7TH FLOOR | | | | NEW YORK | NY | 10020-1300 | | | January 6, 2025 by First Class Mail |
| 27560367 | MLB ADVANCED MEDIA LP | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27770061 | MLB ADVANCED MEDIA LP | ATTN: GENERAL COUNSEL | DAN HALEM | 1271 6TH AVE | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27559537 | MLB ADVANCED MEDIA, L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1300 | | | January 6, 2025 by First Class Mail |
| 27555674 | MLB ADVANCED MEDIA, L.P. | DAN HALEM | 1271 6TH AVE | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27552851 | MLB NETWORK | 40 HARTZ WAY | | | | SECAUCUS | NJ | 07094-2403 | | | January 6, 2025 by First Class Mail |
| 27556622 | MLB NETWORK | ONE MLB NETWORK PLAZA | | | | SEACAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27555881 | MLB NETWORK LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27770062 | MLGC LLC | ATTN: GENERAL COUNSEL | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | January 6, 2025 by First Class Mail |
| 27770063 | MLGC LLC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | January 6, 2025 by First Class Mail |
| 27770064 | MLGC LLC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | January 6, 2025 by First Class Mail |
| 27560015 | MLGC, LLC | 301 DEWEY ST | | | | ENDERLIN | ND | 58027 | | MLGCCABLETVINVOICES@MLGC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560016 | MLGC, LLC | | | | | | | | | MLGCCABLETVINVOICES@MLGC.NET | January 7, 2025 by Email |
| 27857000 | MM&G ENTERPRISES LLC D/B/A FUSION MEDIA | ATTN: GENERAL COUNSEL | 1910 MOCKINGBIRD LN | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27857001 | MM&G ENTERPRISES LLC D/B/A FUSION MEDIA | ATTN: KENNETH GOODWIN, CEO | 1910 MOCKINGBIRD LN | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27552681 | MMI AGENCY | 1712 PEASE STREET | | | | HOUSTON | TX | 77003 | | | January 6, 2025 by First Class Mail |
| 27557338 | MMI AGENCY-HTSU | 1440 SEPULVEDA | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27860158 | MML TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27560809 | MNRK MUSIC GROUP LP | 35 MUSIC SQ E STE 500 | | | | NASHVILLE | TN | 37203-4519 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555634 | MO BROOKS 4 SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555690 | MOBILE COMMUNICATIONS AMERICA, INC | 100 DUNBAR STREET | SUITE 304 | | | SPARTANBURG | SC | 29306 | | | January 6, 2025 by First Class Mail |
| 27560922 | MOBILE FORCE REFUELING | P.O. BOX 13427 | | | | TEMPE | AZ | 85284 | | | January 6, 2025 by First Class Mail |
| 27560984 | MOBILE MINI INC | PO BOX 650882 | | | | DALLAS | TX | 75265 | | | January 6, 2025 by First Class Mail |
| 27560967 | MOBILE MODULAR PORTABLE STORAGE | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145-5043 | | | January 6, 2025 by First Class Mail |
| 27560396 | MOBILE PRODUCTION SERVICES INC | 141 REGAL ROW | | | | DALLAS | TX | 75247 | | | January 6, 2025 by First Class Mail |
| 27560513 | MOBILE TECH SPACE LLC | 2258 SANDY LANE | | | | MEBANE | NC | 27302 | | | January 6, 2025 by First Class Mail |
| 27770065 | MOBILE TELEVISION GROUP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 29465837 | MOBILE TV GROUP | 8455 HIGHFIELD PKWY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27560826 | MOBILE TV GROUP LP | 8455 HIGHFIELD PARKWAY | | | | GREENWOOD VILLAGE | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 29465838 | MOBILE TV GROUP, LLLP | MOBILE TV GROUP, LLLP | 2400 N. ULSTER STREET | | | DENVER | CO | 80238 | | | January 6, 2025 by First Class Mail |
| 27559435 | MOBILE TV GROUP, LP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27857002 | MOBITV INC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |
| 27770066 | MOBITV INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27770067 | MOBITV INC | ATTN: GENERAL COUNSEL | 2220 125TH ST NW | | | RICE | MN | 56367 | | | January 6, 2025 by First Class Mail |
| 29465839 | MOBIUS PARTNERS INC | 1711 CITADEL PLAZA | | | | SAN ANTONIO | TX | 78209 | | | January 6, 2025 by First Class Mail |
| 27558333 | MOCZUL CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556570 | MODELO ESPECIAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465840 | MODERN CLIMATE | 515 N WASHINGTON AVE SUITE 200 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27555373 | MODERN HEATING & AIR CONDITIONING INC | 29123 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27555375 | MODERN INTERIOR CONSTRUCTION LLC | 2923 HARVEST HILL DRIVE | | | | GRAPEVINE | TX | 76051 | | | January 6, 2025 by First Class Mail |
| 27564462 | MODERNA | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465841 | MODO MODO AGENCY LLC | 100 GALLERIA PKWY SE # 1100 | | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27553388 | MODROVSKY, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558280 | MODUS DIRECT | 5077 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | | | January 6, 2025 by First Class Mail |
| 27558281 | MODUS DIRECT LLC | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | January 6, 2025 by First Class Mail |
| 27552610 | MODUS DIRECT-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556060 | MOELIS & COMPANY LLC | 399 PARK AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27552347 | MOES SOUTHWEST GRILL | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27558002 | MOFFITT CANCER CENTER & RESEARCH INSTITUTE | 250 W COVENTRY CRT STE 300 | | | | MILWAUKEE | WI | 53217 | | | January 6, 2025 by First Class Mail |
| 27555332 | MOHAWK CARPET DISTRIBUTION INC | 160 S INDUSTRIAL BLVD | | | | CALHOUN | GA | 30701 | | | January 6, 2025 by First Class Mail |
| 27553795 | MOHEBALIAN, MATTHEW CLEMENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554840 | MOI INC | PO BOX 826500 | | | | PHILADELPHIA | PA | 19182 | | | January 6, 2025 by First Class Mail |
| 27561370 | MOLLER, RANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561371 | MOLLICA, PHIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558874 | MOLLY JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556754 | MOLSTAR | 70 54E AVENUE EAST | SUITE 605 | | | BLAINVILLE | QC | J7C 0M1 | CANADA | | January 6, 2025 by First Class Mail |
| 27553389 | MOMAH, AZUKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555236 | MOMENTUM FILMS LLC | 25415 VIA LABRADA | | | | VALENCIA | CA | 91355 | | | January 6, 2025 by First Class Mail |
| 27554987 | MONAY CRAWFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465842 | MONCRE TELEPHONE COOPERATIVE INC | 227 MAIN STREET | | | | RAMER | AL | 36069 | | | January 6, 2025 by First Class Mail |
| 27770068 | MONCRE TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 227 MAIN ST | | | RAMER | AL | 36069 | | | January 6, 2025 by First Class Mail |
| 27857005 | MONCRE TELEPHONE COOPERATIVE INC | ATTN: TERESA RICH, GENERAL MANAGER | 227 MAIN ST | | | RAMER | AL | 36069 | | | January 6, 2025 by First Class Mail |
| 27857004 | MONCRE TELEPHONE COOPERATIVE INC | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | SAINT CHARLES | IL | 60175-8579 | | | January 6, 2025 by First Class Mail |
| 27560018 | MONCRE TELEPHONE COOPERATIVE, INC | 227 MAIN STREET | P.O. BOX 125 | | | RAMER | AL | 36069 | | BDAVIS@MON-CRE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560017 | MONCRE TELEPHONE COOPERATIVE, INC | | | | | | | | | BDAVIS@MON-CRE.NET | January 7, 2025 by Email |
| 27564258 | MONDELEZ INTERNATIONAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27551941 | MONDELEZ-SBGN | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563249 | MONIQUE C. BILLINGS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561372 | MONROE, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553006 | MONSTER WORLDWIDE INC-CAMELOT STRATEGIC MARKETING | 8140 WALNUT HILL LN STE 1000 | | | | DALLAS | TX | 75231-4396 | | | January 6, 2025 by First Class Mail |
| 27556318 | MONSTER.COM | 8140 WALNUT HILL LN STE 1000 | | | | DALLAS | TX | 75231-4396 | | | January 6, 2025 by First Class Mail |
| 27563250 | MONTE KEITH SEABORN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558448 | MONTEMAYOR JILLIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29601297 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | | | January 6, 2025 by First Class Mail |
| 29600516 | MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27597642 | MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27597437 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29287953 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29287959 | MONTGOMERY COUNTY | | | | | | | | | HOUSTON_BANKRUPTCY@LGBS.COM | January 7, 2025 by Email |
| 27561373 | MONTGOMERY, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553907 | MONTGOMERY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560926 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | | | ATLANTA | GA | 30368 | | | January 6, 2025 by First Class Mail |
| 27560745 | MOONAVISTA PRODUCTIONS INC | 6093 AMORE GRANDE CT | | | | LAS VEGAS | NV | 89148 | | | January 6, 2025 by First Class Mail |
| 27769914 | MOORAD, JEFFREY S | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553140 | MOORE MARSHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553141 | MOORE REBECCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553553 | MOORE, AMANDA MARGARET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561374 | MOORE, CHRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561375 | MOORE, GRAYSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553377 | MOORE-KELLY, RHONDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553781 | MOOTY, WESLEY BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558590 | MORENA, ARTURO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554313 | MORENO BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27554314 | MORENO FAMILY BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27555003 | MORGAN ALEXIS GIBBONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554613 | MORGAN ASHLEY-MAY CONKLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563251 | MORGAN B LUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553289 | MORGAN DAVID (DAVE) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561112 | MORGAN STANLEY | 1585 BROADWAY AVENUE | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29443010 | MORGAN STANLEY SENIOR FUNDING INC | MORGAN STANLEY & CO. LLC | ATTN: MOLLY SOKOLIS | 1300 THAMES STREET, 4TH FL, THAMES STREET WHARF | | BALTIMORE | MD | 21231 | | MSCORPORATEACTIONS@MORGANSTANLEY.COM; DOC4SECPORTFOLIO@MORGANSTANLEY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764143 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | MORGAN STANLEY | ATTN: SSG GROUP 3RD FLOOR | BRIAN MCGOWEN/MIKE WOTANOWSKI | 1585 BROADWAY | NEW YORK | NY | 10036 | | SCOTT.EVAN@MORGANSTANLEY.COM; TERENCE.LEAM@MORGANSTANLEY.COM; PRIMARYDOCS@MORGANSTANLEY.COM; DOC4SECPORTFOLIO@MORGANSTANLEY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557373 | MORGAN STANLEY SMITH BARNEY LLC | ATTN: GENERAL COUNSEL | 1585 BROADWAY AVE | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27563252 | MORGAN TODD LUBBEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563253 | MORGAN WILLIAM ROWLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558476 | MORGAN, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561376 | MORGAN, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556510 | MORNINGSTAR INVESTMENT MANAGEMENT LLC | 22 WEST WASHINGTON STREET | | | | CHICAGO | IL | 60602 | | | January 6, 2025 by First Class Mail |
| 29465843 | MOROCH AND ASSOCIATES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557063 | MOROCH AND ASSOCIATES-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552249 | MOROCH PARTNERS | 3625 NORTH HALL ST, STE 1100 | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27556914 | MORONGO CASINO | 9440 SANTA MONICA BLVD SUITE 507 | | | | BEVERLY HILLS | CA | 90210-4608 | | | January 6, 2025 by First Class Mail |
| 27561377 | MOROSI, JON PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564523 | MORRIES | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27552562 | MORRIES AUTO AGENCY | 12550 W WAYZATA BLVD | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27857006 | MORRIS BROADBAND LLC | ATTN: GENERAL COUNSEL | 725 BROAD ST | | | AUGUSTA | GA | 30901 | | | January 6, 2025 by First Class Mail |
| 27770069 | MORRIS BROADBAND LLC | ATTN: GENERAL COUNSEL | 800 S, MAIN ST | | | MONONA | IA | 52159 | | | January 6, 2025 by First Class Mail |
| 27560802 | MORRIS LLC | 7993 100TH STREET NORTH | | | | WHITE BEAR LAKE | MN | 55110 | | | January 6, 2025 by First Class Mail |
| 27558534 | MORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559060 | MORRIS, JACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561378 | MORRIS, JACK A/K/A MORRIS, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553378 | MORRIS, RODERICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465844 | MORRISTOWN UTILITY SYSTEMS | 433 W 1ST N ST | | | | MORRISTOWN | TN | 37814 | | | January 6, 2025 by First Class Mail |
| 27560019 | MORRISTOWN UTILITY SYSTEMS | 441 W. MAIN STREET | | | | MORRISTOWN | TN | 37814 | | GFLEENOR@MUSFIBER.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857007 | MORRISTOWN UTILITY SYSTEMS | ATTN: GENERAL COUNSEL | 441 WEST MAIN ST | | | MORRISTOWN | TN | 37814 | | | January 6, 2025 by First Class Mail |
| 27560020 | MORRISTOWN UTILITY SYSTEMS | | | | | | | | | GFLEENOR@MUSFIBER.NET | January 7, 2025 by Email |
| 27557902 | MORSE MOVING AND STORAGE-ROMULUS | 10049 HARRISON | STE 500 | | | ROMULUS | MI | 48174-2693 | | | January 6, 2025 by First Class Mail |
| 27558123 | MORSE MOVING AND STORAGE-ROMULUS | 10049 HARRISON | | | | ROMULUS | MI | 48174-2693 | | | January 6, 2025 by First Class Mail |
| 27552949 | MORTENSON SAFAR KIM INC | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27553371 | MORTON, NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553933 | MORYCZ, JULIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553262 | MOSES LAUREN BRIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555014 | MOSES SNYDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560733 | MOSTLY MUSIC | 4324 ARGOS DR | | | | SAN DIEGO | CA | 92116-2328 | | | January 6, 2025 by First Class Mail |
| 27769274 | MO-SYS USA INC | 11950 SOUTH LA CIENEGA BLVD | | | | HAWTHORNE | CA | 90250 | | | January 6, 2025 by First Class Mail |
| 29465845 | MO-SYS USA INC | 11950 SOUTH LA CIENEGA BLVD | | | | HAWTHORNE | CA | 90250 | | | January 6, 2025 by First Class Mail |
| 27564358 | MOTEL 6 | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553326 | MOTHA MELISSA ELLLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560779 | MOTION MEDIA LLC | 2875 E PATRICK LN STE 0 | | | | LAS VEGAS | NV | 65120-2448 | | | January 6, 2025 by First Class Mail |
| 27560332 | MOTION PICTURE INDUSTRY PENSION PLAN | 11365 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27564323 | MOTLEY FOOL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553854 | MOTLEY, JUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552831 | MOTORS MANAGEMENT CORP | 3701 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416-5156 | | | January 6, 2025 by First Class Mail |
| 27560821 | MOTT PRODUCTIONS | 833 N 21ST ST APT 207 | | | | MILWAUKEE | WI | 53233 | | | January 6, 2025 by First Class Mail |
| 27857008 | MOULTRIE TELECOMMUNICATIONS INC | ATTN: RANOY WILLIAMS | POB 69 | | | EQUALITY | IL | 62934 | | | January 6, 2025 by First Class Mail |
| 27559072 | MOULTRIE, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552108 | MOUNTAIN AMERICA CREDIT UNION | PO BOX 2331 | | | | SANDY | UT | 84091-2331 | | | January 6, 2025 by First Class Mail |
| 27559436 | MOUNTAIN MOBILE TV, LLC | 2400 NORTH SYRACUSE | | | | DENVER | CO | 90025 | | | January 6, 2025 by First Class Mail |
| 27770070 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27770071 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42011 | | | January 6, 2025 by First Class Mail |
| 27857009 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | January 6, 2025 by First Class Mail |
| 27857010 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: SHAYNE LSON, GENERAL MANAGER | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | January 6, 2025 by First Class Mail |
| 27560021 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION, INC | 21000 KY-172 | | | | WEST LIBERTY | KY | 41472 | | ABAILEY@MOUNTAINTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465846 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION, INC | 405 MAIN STREET | | | | WEST LIBERTY | KY | 41472 | | | January 6, 2025 by First Class Mail |
| 27860167 | MOUNTAIN VIEW CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989436 | MOUNTAIN VIEW CLO 2016 1 LTD KY0M003PJ2 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764417 | MOUNTAIN VIEW CLO 2016 1 LTD KY0M003PJ2 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27875209 | MOUNTAIN VIEW CLO 2016-1 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27860170 | MOUNTAIN VIEW CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989437 | MOUNTAIN VIEW CLO 2017 1 LTD KY0M0040X7 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764418 | MOUNTAIN VIEW CLO 2017 1 LTD KY0M0040X7 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860173 | MOUNTAIN VIEW CLO 2017 2 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989438 | MOUNTAIN VIEW CLO 2017 2 LTD KY0M0049D0 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764419 | MOUNTAIN VIEW CLO 2017 2 LTD KY0M0049D0 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27875202 | MOUNTAIN VIEW CLO 2017-1 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875336 | MOUNTAIN VIEW CLO 2017-2 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27860176 | MOUNTAIN VIEW CLO IX LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989443 | MOUNTAIN VIEW CLO IX LTD KY0M002XM2 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764420 | MOUNTAIN VIEW CLO IX LTD KY0M002XM2 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27875297 | MOUNTAIN VIEW CLO IX LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07565 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556511 | MOUNTAIN VIEW CLO LTD | PO BOX 1093 | QUEENSGATE HOUSE | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27860179 | MOUNTAIN VIEW CLO XIV LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989446 | MOUNTAIN VIEW CLO XIV LTD KY0M004P31 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764421 | MOUNTAIN VIEW CLO XIV LTD KY0M004P31 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27875222 | MOUNTAIN VIEW CLO XIV LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27860182 | MOUNTAIN VIEW CLO XV LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 28989450 | MOUNTAIN VIEW CLO XV LTD KY0M006024 | GEORGE GOUDELIAS | MANAGING DIRECTOR | SEIX INVESTMENT ADVISORS, AS COLLATERAL MANAGER | 1 MAYNARD DR, SUITE 3200 | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764422 | MOUNTAIN VIEW CLO XV LTD KY0M006024 | SEIX INVESTMENT ADVISORS LLC (AKA VIRTUS FIXED INCOME ADVISERS LLC) | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27875150 | MOUNTAIN VIEW CLO XV LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465847 | MOUSER ELECTRONICS | PO BOX 99319 | | | | FORT WORTH | TX | 76199 | | | January 6, 2025 by First Class Mail |
| 27556271 | MOVADO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465848 | MOVING PICTURES-WI LLC | 11900 W OLYMPIC BLVD STE 450 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27552253 | MOXIE C-O RESOURCES NA | 384 NORTHYARDS BLVD NW | | | | ATLANTA | GA | 30313-2441 | | | January 6, 2025 by First Class Mail |
| 27561379 | MOYLAN, PETER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556512 | MP CLO II LTD | 2 BETHESDA METRO CTR | | | | BETHESDA | MD | 20814-6319 | | | January 6, 2025 by First Class Mail |
| 27556473 | MP&E CAMERAS AND LIGHTING | 16585 N 92ND ST., SUITE 104 | | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27560813 | MPLS DOWNTOWN COUNCIL | 81 S 9TH STREET | SUITE 260 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27555779 | MPLS REGIONAL CHAMBER | 81 SOUTH NINTH STREET STE 200 | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27560540 | MPRESSIONS | 2551 W LA PALMA AVENUE | | | | ANAHEIM | CA | 92801 | | | January 6, 2025 by First Class Mail |
| 27558277 | MSA ADVERTISING | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | January 6, 2025 by First Class Mail |
| 27560022 | MSEC COMMUNICATIONS | 242 RANGELINE RD | | | | LONGWOOD | FL | 32750 | | AP@MIDSOUTHSYNERGY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465849 | MSEC COMMUNICATIONS | P.O. BOX 970 | | | | NAVASOTA | TX | 77868 | | | January 6, 2025 by First Class Mail |
| 27857011 | MSEC COMMUNICATIONS LLC | ATTN: KERRY KELTON SOLE MANAGER/CEO | 7625 HIGHWAY 6 | | | NAVASOTA | TX | 77868 | | | January 6, 2025 by First Class Mail |
| 27564143 | MSG NETWORK | 11 PENN PLZ | FRNT 3 | | | NEW YORK | NY | 10001-2021 | | | January 6, 2025 by First Class Mail |
| 27558135 | MSG NETWORK | 11 PENN PLZ | | | | NEW YORK | NY | 10001-2021 | | | January 6, 2025 by First Class Mail |
| 27561024 | MSG SPORTS LLC | TWO PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10121 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555137 | MSGN HOLDINGS LP | ATTN: ADAM K. LEVINE, EVP BUSINESS AFFAIRS & DISTRIBUTION | ELEVEN PENN PLAZA | 3RD FLOOR | | NEW YORK | NY | 10001 | | MSGSCORPCOMMS@MSG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557677 | MSGN HOLDINGS LP | P.O.BOX 26067 | | | | NEW YORK | NY | 10087 | | | January 6, 2025 by First Class Mail |
| 27866624 | MSGN HOLDINGS, L.P. | ATTN: ADAM LEVINE | 11 PENN PLAZA, 3RD FLOOR | | | NEW YORK | NY | 10001 | | ADAM.LEVINE@MSGNETWORKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27866630 | MSGN HOLDINGS, L.P. | | | | | | | | | ADAM.LEVINE@MSGNETWORKS.COM | January 7, 2025 by Email |
| 27564166 | MSHDAMICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | 117 N 1ST ST STE 100 | | | | ANN ARBOR | MI | 48104-1354 | | | January 6, 2025 by First Class Mail |
| 27857012 | MTC CABLE | ATTN: GENERAL COUNSEL | 50 SWART ST | | | MARGARETVILLE | NY | 12455 | | | January 6, 2025 by First Class Mail |
| 27770072 | MTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | January 6, 2025 by First Class Mail |
| 27857013 | MTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 210 NORTH COAL ST | | | COLCHESTER | IL | 62326 | | | January 6, 2025 by First Class Mail |
| 27560024 | MTC COMMUNICATIONS, INC. | 210 N COAL ST | | | | COLCHESTER | IL | 62326 | | HFECHT@MDTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857014 | MTC COMMUNICATIONS, INC. | ATTN: MARSHA LIVINGSTONE, VP, OPERATIONS | 210 NORTH COAL STREET | | | COLCHESTER | IL | 62326 | | | January 6, 2025 by First Class Mail |
| 27560023 | MTC COMMUNICATIONS, INC. | | | | | | | | | ACCTSPAY@MDTC.NET | January 7, 2025 by Email |
| 27857017 | MTC TECHNOLOGIES | ATTN: ANGIE RUPE | 652 MAIN ST | | | MEDIAPOLIS | IA | 52637 | | | January 6, 2025 by First Class Mail |
| 29465850 | MTCO COMMUNICATIONS INC | 220 N. MENARD STREET | | | | MEAMORA | IL | 61548 | | | January 6, 2025 by First Class Mail |
| 27857015 | MTCO COMMUNICATIONS INC | ATTN: BRIAN KETTMAN | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | January 6, 2025 by First Class Mail |
| 27857016 | MTCO COMMUNICATIONS INC | ATTN: BRIAN KETTMAN, CTO | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | January 6, 2025 by First Class Mail |
| 27770073 | MTCO COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27560025 | MTCO COMMUNICATIONS, INC. | 220 N. MENARD STREET | | | | METAMORA | IL | 61548 | | MMARCILLE@CORP.MTCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465851 | MUDD GROUP | 211 W WACKER DR. STE 200. | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27553028 | MUDD GROUP | 915 TECHNOLOGY PKWY | | | | CEDAR FALLS | IA | 50613 | | | January 6, 2025 by First Class Mail |
| 27556513 | MUDRICK CAPITAL MANAGEMENT | 527 MADISON AVE FL 6 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764423 | MUDRICK CAV MASTER LP KY0M008K73 | MUDRICK CAPITAL MANAGEMENT | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | OPERATIONS@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443134 | MUDRICK CAV MASTER, LP | MUDRICK CAPITAL MANAGEMENT LP | JASON MUDRICK, VICTOR DANH, KEVIN SHAL | 527 MADISON AVENUE, 6TH FL | | NEW YORK | NY | 10022 | | JMUDRICK@MUDRICKCAPITAL.COM; VDANH@MUDRICKCAPITAL.COM; KSAHL@MUDRICKCAPITAL.COM; ATURILLI@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764424 | MUDRICK DISTRESSED OPPORTUNITY 2020 DISLOCATION FUND LP US0M01CZK3 | MUDRICK CAPITAL MANAGEMENT | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | | OPERATIONS@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443135 | MUDRICK DISTRESSED OPPORTUNITY 2020 DISLOCATION FUND, L.P | MUDRICK CAPITAL MANAGEMENT LP | JASON MUDRICK, VICTOR DANH, KEVIN SHAL | 527 MADISON AVENUE, 6TH FL | | NEW YORK | NY | 10022 | | JMUDRICK@MUDRICKCAPITAL.COM; VDANH@MUDRICKCAPITAL.COM; KSAHL@MUDRICKCAPITAL.COM; ATURILLI@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764426 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II LP US0M015ZW9 | MUDRICK CAPITAL MANAGEMENT | 527 MADISON AVENUE | 6TH FL | | NEW YORK | NY | 10022 | | OPERATIONS@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764425 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC LP US0M019K68 | MUDRICK CAPITAL MANAGEMENT | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | | OPERATIONS@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443136 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC, L.P. | MUDRICK CAPITAL MANAGEMENT LP | JASON MUDRICK, VICTOR DANH, KEVIN SHAL | 527 MADISON AVENUE, 6TH FL | | NEW YORK | NY | 10022 | | JMUDRICK@MUDRICKCAPITAL.COM; VDANH@MUDRICKCAPITAL.COM; KSAHL@MUDRICKCAPITAL.COM; ATURILLI@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443137 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II, L.P. | MUDRICK CAPITAL MANAGEMENT LP | JASON MUDRICK, VICTOR DANH, KEVIN SHAL | 527 MADISON AVENUE, 6TH FL | | NEW YORK | NY | 10022 | | JMUDRICK@MUDRICKCAPITAL.COM; VDANH@MUDRICKCAPITAL.COM; KSAHL@MUDRICKCAPITAL.COM; ATURILLI@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764427 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | MUDRICK CAPITAL MANAGEMENT | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS | OPERATIONS@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443138 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND, L.P. | MUDRICK CAPITAL MANAGEMENT LP | JASON MUDRICK, VICTOR DANH, KEVIN SHAL | 527 MADISON AVENUE, 6TH FL | | NEW YORK | NY | 10022 | | JMUDRICK@MUDRICKCAPITAL.COM; VDANH@MUDRICKCAPITAL.COM; KSAHL@MUDRICKCAPITAL.COM; ATURILLI@MUDRICKCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553769 | MUDRICK, MATTHEW RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557328 | MUELLER | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27561380 | MUELLER, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857018 | MUFG BANK LTD | ATTN: GENERAL COUNSEL | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27770074 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | January 6, 2025 by First Class Mail |
| 27857019 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | January 6, 2025 by First Class Mail |
| 27770075 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | ONE WEST COLUMBUS ST | | | NELSONVILLE | OH | 45764 | | | January 6, 2025 by First Class Mail |
| 27857020 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: RANDY MAISH, CEO | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | January 6, 2025 by First Class Mail |
| 27560026 | MULBERRY COOPERATIVE TELEPHONE COMPANY, INC. | 116 SOUTH GLICK ST | | | | MULBERRY | IN | 46058 | | MTCSHAWN@MINTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465852 | MULBERRY COOPERATIVE TELEPHONE COMPANY, INC. | MULBERRY COOPERATIVE TELEPHONE COMPANY, INC. | 116 SOUTH GLICK ST | | | MULBERRY | IN | 46058 | | | January 6, 2025 by First Class Mail |
| 27558196 | MULLEN LHC-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465853 | MULLEN-LHC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557064 | MULLEN-LHC-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465854 | MULLIGAN ADVERTISING | 5405 CYPRESS CENTER DRIVE. | | | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 28893379 | MULTI MANAGER TOTAL RETURN BOND STRATEGIES FUND A SER OF COLUMBIA FD SER TR I US0M00W6F9 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764144 | MULTI MANAGER TOTAL RETURN BOND STRATEGIES FUND A SER OF COLUMBIA FD SER TR I US0M00W6F9 | PGIM INC | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880026 | MULTI MANAGER TOTAL RETURN BOND STRATEGIES FUND A SER OF COLUMBIA FD SER TR I US0M00W6F9 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27553027 | MULTI MEDIA SERVICES | 915 KING ST, 2ND FLOOR | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 29465855 | MULTIDYNE ELECTRONICS INC | 10 NEWTON PLACE | | | | HAUPPAUGE | NY | 11788 | | | January 6, 2025 by First Class Mail |
| 27860195 | MULTIMANAGER TOTAL RETURN BOND STRATEGIES FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443011 | MULTI-MANAGER TOTAL RETURN BOND STRATEGIES FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857021 | MUNACHI O. NSOFOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770076 | MUNICIPAL COMMUNICATIONS UTILITY OF THE CITY OF CEDAR FALLS IOWA | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | January 6, 2025 by First Class Mail |
| 27857022 | MUNICIPAL COMMUNICATIONS UTILITY OF THE CITY OF CEDAR FALLS IOWA | ATTN: STEVE E BERNARD, GENERAL MANAGER | 1 UTILITY PWY | | | CEDAR FALLS | IA | 50613 | | | January 6, 2025 by First Class Mail |
| 27553855 | MURILLO, DANNY A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553258 | MURPHREE KELSIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561381 | MURPHY, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561382 | MURPHY, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561383 | MURPHY, LARWRENCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465856 | MURRAY ELECTRIC SYSTEM | 401 OLIVE STREET | | | | MURRAY | KY | 42071 | | | January 6, 2025 by First Class Mail |
| 27857023 | MURRAY ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42011 | | | January 6, 2025 by First Class Mail |
| 27770077 | MURRAY ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 401 OLIVE STREET | | | MURRAY | KY | 42071 | | | January 6, 2025 by First Class Mail |
| 27857024 | MURRAY ELECTRIC SYSTEM | ATTN: TONY THOMPSON, GM | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42071 | | | January 6, 2025 by First Class Mail |
| 27560027 | MURRAY ELECTRIC SYSTEM | P.O BOX 1095 | | | | MURRAY | KY | 42071 | | MPHILLIPS@MURRAYELECTRIC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554599 | MURRAY MATTHEW (MATT) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857026 | MUSCATINE POWER & WATER | ATTN: GAGE HUTSON | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27857027 | MUSCATINE POWER & WATER | ATTN: JILL BLIEU | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27560028 | MUSCATINE POWER & WATER CABLE | 3205 CEDAR ST | | | | MUSCATINE | IA | 52671 | | ACCOUNTSPAYABLE@MPW.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465857 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27770078 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 305 S 5TH AVE | | | NEW WINDSOR | IL | 61465 | | | January 6, 2025 by First Class Mail |
| 27857025 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27770079 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 677 WEST MAIN ST | | | GALESBURG | IL | 61401 | | | January 6, 2025 by First Class Mail |
| 27770080 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857028 | MUSCATINE POWER AND WATER | ATTN: SAL LOBIANAO, GENERAL MANAGER | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27552481 | MUSCLE MILK | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27556768 | MUSCLE MILK-OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27555348 | MUSIC ASSET MANANGEMENT | PO BOX 571330 | | | | TARZANA | CA | 91357 | | | January 6, 2025 by First Class Mail |
| 27560715 | MUSIC SERVICES INC | 5409 MARYLAND WAY | STE. 200 | | | BRENTWOOD | TN | 37027 | | | January 6, 2025 by First Class Mail |
| 27552991 | MUSKY HUNTER TELEVISION | 785 WESTGATE ROAD | | | | DEERFIELD | IL | 60015 | | | January 6, 2025 by First Class Mail |
| 27553735 | MUSMANNO, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555477 | MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | January 6, 2025 by First Class Mail |
| 27857032 | MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | WHITEFORD TAYLOR PRESTON LP | 1025 CONNECTICUT AVENUE NW SUITE 400 | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 27857031 | MUTUAL INSURANCE COMPANY | WHITEFORD, TAYLOR, PRESTON, LLP | ATTN: GENERAL COUNSEL | 1025 CONNECTICUT AVE, N.W. | SUITE 400 | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 29465858 | MUTUAL INSURANCE COMPANY LIMITED | 30 WOODBOURNE AVENUE | 5TH FLOOR | | | PEMBROKE | | HM08 | BERMUDA | | January 6, 2025 by First Class Mail |
| 27770081 | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL | 1ST FLOOR, SWAN BLDG. | 26 VICTORIA ST. | | HAMILTON | | HM 12 | BERMUDA | | January 6, 2025 by First Class Mail |
| 27770082 | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL | WHITEFORD TAYLOR PRESTON LP | 1025 CONNECTICUT AVENUE NW SUITE 400 | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 27857030 | MUTUAL INSURANCE COMPANY LIMITED | WHITEFORD, TAYLOR & PRESTON, L.L.P. | ATTN: STEPHEN SCHAEFER | 1800 M STREET, N.W., SUITE 450N | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 29465859 | MUTUAL TELEPHONE COMPANY | 365 MAIN ST | | | | LITTLE RIVER | KS | 67457 | | | January 6, 2025 by First Class Mail |
| 27857033 | MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 339 1ST AVE NE | | | SIOUX CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27555490 | MUTUAL TELEPHONE COMPANY | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770083 | MUTUAL TELEPHONE COMPANY OF SIOUX CENTER IOWA | ATTN: RYAN BOONE - COO | 339 1ST AVE NE | | | SIOUS CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27769253 | MUZIQNATION MUSIC GROUP | 55 GRANNIS AVE | | | | MORRIS PLAINS | NJ | 07950 | | | January 6, 2025 by First Class Mail |
| 27857034 | MVPD | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 27770084 | MVPD | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857035 | MVPD SYSTEM | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | January 6, 2025 by First Class Mail |
| 27770085 | MVPD SYSTEM | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 28139241 | MVS NET SA DE CV | BOULEVARD PUERTO AEREO | ATTENTION TO: JESUS ALBERTO DIAZ MURILLO | 486 MOCTEZUMA 2 SECCION | | CIUDAD DE MEXICO | | 15530 | MEXICO | JESUS.DIAZ@DISH.COM.MX | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465860 | MVS TELEVISION | BVD PUERTO AEREO 486 | 2 SECC CDMX | | | MOCTEZUMA | | 15530 | MEXICO | | January 6, 2025 by First Class Mail |
| 27857036 | MXI LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | January 6, 2025 by First Class Mail |
| 27770086 | MXI LLC | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27770087 | MXI LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27559213 | MY PILLOW | 3940-7 BROAD STREET #386 | | | | SAN LUIS | CA | 93401 | | | January 6, 2025 by First Class Mail |
| 27553393 | MYERS, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561384 | MYERS, JOEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559212 | MYPILLOW-LIFEBRANDS | 3940-7 BROAD STREET #386 | | | | SAN LUIS OBISPO | CA | 93401 | | | January 6, 2025 by First Class Mail |
| 27560773 | N8 VISUALS INC | 6859 KATIE CORRAL DR | | | | FORT WORTH | TX | 76126 | | | January 6, 2025 by First Class Mail |
| 27552348 | NAC MARKETING | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27563254 | NADIA NABHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557371 | NAGEL ADVERTISING | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27553401 | NAHRSTEDT, MIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560656 | NAHT JONA LLC | 4168 COGNAC DRIVE | | | | KENNER | LA | 70065 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553776 | NAKIS, EMMANUEL PETER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28577019 | NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | | | January 6, 2025 by First Class Mail |
| 27563255 | NANCY JEAN NELSON-SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563256 | NANCY LIEBERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560729 | NANCY LIEBERMAN CHARITIES | 5756 QUEBEC LN | | | | PLANO | TX | 75026 | | | January 6, 2025 by First Class Mail |
| 27563257 | NANGORGO JEAN OUMAR COULIBALY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561385 | NANNE, LOU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564216 | NANO HEARING AIDS | 13499 BISCAYNE BLVD TS 4-5-6 | | | | MIAMI | FL | 33180 | | | January 6, 2025 by First Class Mail |
| 27556573 | NAPA AUTO PARTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556514 | NAPIER PARK GLOBAL CAPITAL LP | 280 PARK AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27563258 | NARA THAIRITH WENG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552324 | NARI HOME SHOW | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27557080 | NARTAK MEDIA GROUP | 2275 SWALLOW HILL RD BLDG 100 | | | | PITTSBURGH | PA | 15220 | | | January 6, 2025 by First Class Mail |
| 27564535 | NASCAR | 22 W 23RD STREET | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27558303 | NASCAR | 550 S CALDWELL ST | | | | CHARLOTTE | NC | 28202-2633 | | | January 6, 2025 by First Class Mail |
| 27558304 | NASCAR MEDIA VENTURES | 550 S CALDWELL ST | | | | CHARLOTTE | NC | 28202-2633 | | | January 6, 2025 by First Class Mail |
| 27770088 | NASCAR MEDIA VENTURES, LLC | 550 S. CALDWELL ST. | | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27554019 | NASCAR MEDIA VENTURES, LLC | ATTN: BEN BAKER | 550 S. CALDWELL ST. | | | CHARLOTTE | NC | 28202 | | BBAKER@NASCAR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770089 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: CHRISTIAN S PARKER, EXECUTIVE VICE PRESIDENT, CHIEF SALES OFFICER | NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27857038 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: EXECUTIVE VICE PRESIDENT, CHIEF SALES OFFICER | C/O NASHEVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27857037 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | C/O NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27875700 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: KATHY KING (FINANCE/ACCOUNTS RECEIVABLE) | 501 BROADWAY | | | NASHVILLE | TN | 37203 | | KKING@NASHVILLEPREDATORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857039 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: MICHELLE KENNEDY, ESQ. | C/O NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27554432 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: MICHELLE KENNEDY, IN-HOUSE COUNSEL | NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27770090 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: SEAN HENRY, PRESIDENT, CEO & ALTERNATE GOVERNOR | NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27873682 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | 1301 MCKINNEY STREET, SUITE 3700 | | HOUSTON | TX | 77010 | | SMATHEWS@BAKERDONELSON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476857 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | JOHN H ROWLAND COUNSEL TO NASHVILLE HOCKEY CLUB LI | 1600 WEST END AVENUE STE 2000 | | | NASHVILLE | TN | 37203 | | JROWLAND@BAKERDONELSON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857040 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | NASHVILLE PREDATORS | ATTN: SEAN HENRY - PRESIDENT , CEO | & ALTERNATE GOVERNOR | 501 BROADWAY | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27555400 | NASHVILLE HOCKEY CLUB LP | CHRISTIAN S. PARKER | 501 BROADWAY | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560700 | NASHVILLE PREDATORS | 501 BROADWAY | | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27860204 | NASSAU 2017I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860201 | NASSAU 2017II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860210 | NASSAU 2018I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860207 | NASSAU 2018II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860216 | NASSAU 2019I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860213 | NASSAU 2019II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27860219 | NASSAU 2020I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27556515 | NASSAU CORPORATE CREDIT | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | January 6, 2025 by First Class Mail |
| 27560727 | NASTYTRAX MUSIC LLC | 573 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30312 | | | January 6, 2025 by First Class Mail |
| 27563259 | NATALIE KERWIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560907 | NATAS | NATAS MID-AMERICA | 3655 OLIVE STREET | | | ST LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27560868 | NATAS CHICAGO MIDWEST CHAPTER | C/O COLUMBIA COLLEGE, COMM DEPT | 33 E IDA B WELLS DRIVE | | | CHICAGO | IL | 60605 | | | January 6, 2025 by First Class Mail |
| 27557678 | NATAS PACIFIC SOUTHWEST CHAPTER | P.O.BOX 80255 | | | | SAN DIEGO | CA | 92138 | | | January 6, 2025 by First Class Mail |
| 27555979 | NATAS SUNCOAST CHAPTER | ATTN: KARLA MACDONALD | PO BOX 840738 | | | PEMBROKE PINES | FL | 33084 | | | January 6, 2025 by First Class Mail |
| 27557659 | NATAS UPPER MIDWEST CHAPTER | 7319 HUNTERS RUN | | | | EDEN PRAIRIE | MN | 55346 | | | January 6, 2025 by First Class Mail |
| 27554730 | NATASCHA PLOUFFE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857041 | NATCO VIDEO LLC | ATTN: GENERAL COUNSEL | 301 EAST MAIN ST | | | FLIPPIN | AR | 72634 | | | January 6, 2025 by First Class Mail |
| 27857042 | NATCO VIDEO, LLC | ATTN: STEVEN G. SANDERS, JR. MANAGER | 301 EAST MAIN STREET | | | FLIPPIN | AR | 72634 | | | January 6, 2025 by First Class Mail |
| 27554858 | NATE BJORKGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554733 | NATHAN F ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558794 | NATHAN G. LEDBETTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563260 | NATHAN J KULENKAMP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563261 | NATHAN J. CASANOVA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558839 | NATHAN MAINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554974 | NATHAN MICHAEL BECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563262 | NATHAN PARSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555086 | NATHAN PHILLIP HULTGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563263 | NATHAN TRAVIS YOUNGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563264 | NATHAN WAYNE BAKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554998 | NATHAN WETMORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560830 | NATHANIEL HOWE STUDIOS | 2700 PASS A GRILLE WAY | | | | ST PETE BEACH | FL | 33706-4164 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465861 | NATHANIEL HOWE STUDIOS | 8640 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | | | January 6, 2025 by First Class Mail |
| 27563265 | NATHANIEL RAYMOND NADOLSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553064 | NATIONAL AD PLACEMENT | PO BOX 191271 | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27874687 | NATIONAL ADVERTISING PARTNERS | ATTENTION TO: CHIEF LEGAL OFFICER | 1333 BROADWAY | | | NEW YORK | NY | 10018 | | LEGALNOTICE@PLAYFLY.COM; KYLE.JAKSA@SHEARMAN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770091 | NATIONAL ADVERTISING PARTNERS | ATTN: DAVID CONNOLLY | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27770092 | NATIONAL ADVERTISING PARTNERS | ATTN: GENERAL COUNSEL | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27560995 | NATIONAL ADVERTISING PARTNERS | PO BOX 743049 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27876487 | NATIONAL ADVERTISING PARTNERS | SHEARMAN & STERLING LLP | MARK SHAPIRO | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | MARK.SHAPIRO@SHEARMAN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554520 | NATIONAL ADVERTISING PARTNERS | | | | | | | | | DAVID.CONNOLLY@PLAYFLY.COM | January 7, 2025 by Email |
| 27559290 | NATIONAL ASSOCIATION OF THEATER OWNERS-AIM | 55 CAMBRIDGE PKWY STE 200 | | | | CAMBRIDGE | MA | 02142-1218 | | | January 6, 2025 by First Class Mail |
| 27556516 | NATIONAL BANK OF CANADA | 600 DE LA GAUCHETIERE ST W 7TH FLOOR | | | | MONTREAL | QC | H3B 4L2 | CANADA | | January 6, 2025 by First Class Mail |
| 27564122 | NATIONAL BASKETBALL ASSOCIATION | 100 PLAZA DR | | | | SECAUCUS | NJ | 07094-3766 | | | January 6, 2025 by First Class Mail |
| 27857045 | NATIONAL CABLE TELEVISION COOPERATIVE INC | ATTN: GENERAL COUNSEL | ATTN: NCTC LEGAL DEPARTMENT | 9491 INDIAN CREEK PKWY | STE 500 | OVERLAND | KS | 66210-2019 | | | January 6, 2025 by First Class Mail |
| 27857044 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: EVP PROGRAMMING | ATTN: NCTC LEGAL DEPARTMENT | 9401 INDIAN CREEK PWKY | STE 500 | OVERLAND | KS | 66210-2019 | | | January 6, 2025 by First Class Mail |
| 27857043 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: EVP, PROGRAMMING AFFILIATION MATTERS | ATTN: NCTC LEGAL DEPARTMENT | 11200 CORPORATE AVENUE | | LENEXA | KS | 66219 | | | January 6, 2025 by First Class Mail |
| 27770093 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | January 6, 2025 by First Class Mail |
| 29465862 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 29465863 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: NOTICE ADMINISTRATOR | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78209 | | | January 6, 2025 by First Class Mail |
| 27857046 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: PRESIDENT AND CEO | 9401 INDIAN CREEK PKWY | STE 500 | | OVERLAND PARK | KS | 66210-2019 | | | January 6, 2025 by First Class Mail |
| 29465864 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: REAGAN FEENEY, VP, CONTENT PARTNERSHIPS | 2500 BROADWAY | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 29679503 | NATIONAL DIGITAL TELEVISION CENTER, LLC A/K/A COMCAST MEDIA CENTER | ATTN: SVP, PROGRAMMING | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 29465865 | NATIONAL FIRE & MARINE INSURANCE CO | NATIONAL FIRE & MARINE INSURANCE CO | 100 STAMFORD PL | | | STAMFORD | CT | 06902-6740 | | | January 6, 2025 by First Class Mail |
| 27552061 | NATIONAL HARBOR | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | January 6, 2025 by First Class Mail |
| 27552470 | NATIONAL HIGHWAY TRAFFIC SAFETY | 1200 G STREET NW, SUITE 350 | | | | WASHINGTON | DC | 20005 | | | January 6, 2025 by First Class Mail |
| 27564176 | NATIONAL HOCKEY LEAGUE | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2601 | | | January 6, 2025 by First Class Mail |
| 27560340 | NATIONAL HOCKEY LEAGUE | 1185 AVENUE OF THE AMERICAS 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27552847 | NATIONAL HOCKEY LEAGUE | 395 9TH AVENUE | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27556865 | NATIONAL HOCKEY LEAGUE | ATTN: GENERAL COUNSEL | 1185 AVES OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27875817 | NATIONAL HOCKEY LEAGUE (ON BEHALF OF ITSELF, NHL INTERACTIVE CYBERENTERPRISES, LLC, NHL ENTERPRISES, L.P. AND NHL ENTERPRISES CANADA, L.P.) | C/O SKADDEN, ARPS, SLATE | 395 9TH AVE | | | NEW YORK | NY | 10001 | | SHANA.ELBERG@SKADDEN.COM; DZIMMERMAN@NHL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559483 | NATIONAL HOCKEY LEAGUE LP | 1185 AVENUE OF THE AMERICAS | 15TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27559538 | NATIONAL HOCKEY LEAGUE LP | 1185 AVENUE OF THE AMERICAS 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27553093 | NATIONAL MEDIA CONNECTION | TWO UNION PLAZA, SUITE 104 | | | | NEW LONDON | CT | 06320 | | | January 6, 2025 by First Class Mail |
| 27561025 | NATIONAL MEDIA CONNECTION LLC | TWO UNION PLAZA STE 104 | | | | NEW LONDON | CT | 06320 | | | January 6, 2025 by First Class Mail |
| 27558319 | NATIONAL MEDIA INC. | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 29465866 | NATIONAL MEDIA RESEARCH PLANNING PLACE | 817 SLATERS LN. | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27556324 | NATIONAL REPUBLICAN SENATORIAL COMMITTEE | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 29476864 | NATIONAL RETIREMENT TRUST US0M012B58 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764582 | NATIONAL RETIREMENT TRUST US0M012B58 | PIMCO | C/O BLUE CROSS AND BLUE SHIELD ASSOC. | NATL EMPLOYEE BFTS | 225 N MICHIGAN | CHICAGO | IL | 60601 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857047 | NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27560728 | NATIONAL SET MEDICS | 575 S. VIRGINIA HILLS DR. | # 1403 | | | MCKINNEY | TX | 75072 | | | January 6, 2025 by First Class Mail |
| 27555343 | NATIONAL SPORTS MEDIA ASSOCIATION INC | PO BOX 5394 | | | | WINSTON SALEM | NC | 27113 | | | January 6, 2025 by First Class Mail |
| 27770095 | NATIONAL UNION FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 175 WATER STREET | | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27857048 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020-1304 | | | January 6, 2025 by First Class Mail |
| 27770096 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | | | January 6, 2025 by First Class Mail |
| 27555478 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVENUE OF THE AMERICAS 35TH FLR. | | | | NEW YORK | NY | 10020-1304 | | | January 6, 2025 by First Class Mail |
| 27558073 | NATIONAL UNIVERSITY | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 | | | January 6, 2025 by First Class Mail |
| 27552331 | NATIONWIDE CHILDRENS HOSPITAL | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | | | January 6, 2025 by First Class Mail |
| 27556517 | NATIONWIDE FUND ADVISORS | 1000 CONTINENTAL DR STE 400 | | | | KING OF PRUSSIA | PA | 19406-2850 | | | January 6, 2025 by First Class Mail |
| 27857049 | NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215-2239 | | | January 6, 2025 by First Class Mail |
| 27552119 | NATIONWIDE VISION | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | January 6, 2025 by First Class Mail |
| 27556518 | NATIXIS SA | 30 AVENUE PIERRE MENDES | | | | PARIS | | 75013 | FRANCE | | January 6, 2025 by First Class Mail |
| 27559334 | NATURE CONSERVANCY | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27555479 | NAVIGATORS INSURANCE COMPANY | 1 PENN PLAZA 32ND FLOOR | | | | NEW YORK | NY | 10119 | | | January 6, 2025 by First Class Mail |
| 27857050 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA | 50TH FLOOR | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770098 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA | | | NEW YORK | NY | 10119 | | | January 6, 2025 by First Class Mail |
| 27770097 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA, 50TH FLOOR | | | NEW YORK | NY | 10119 | | | January 6, 2025 by First Class Mail |
| 27557301 | NAVY FEDERAL CREDIT UNION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564298 | NBA BASKETBALL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27559479 | NBA MEDIA VENTURES LLC | 100 PLAZA DRIVE | 3RD FLOOR | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556866 | NBA MEDIA VENTURES LLC | ATTN: BILL KOENIG, PRESIDENT, GLOBAL CONTENT & MEDIA DISTRIBUTION | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | WKOENIG@NBA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554289 | NBA MEDIA VENTURES LLC | ATTN: DAVID DENEBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | DDENENBERG@NBA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770101 | NBA MEDIA VENTURES LLC | ATTN: DAVID DENEBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND MEDIA AFFAIRS | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27554409 | NBA MEDIA VENTURES LLC | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | 645 FIFTH AVE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27554411 | NBA MEDIA VENTURES LLC | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | NBA PROPERTIES INC | 645 FIFTH AVE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27554295 | NBA MEDIA VENTURES LLC | ATTN: GENERAL COUNSEL | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | DDENENBERG@NBA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770103 | NBA MEDIA VENTURES LLC | ATTN: GENERAL COUNSEL | DAVID DENENBERG, SENIOR VICE PRESIDENT | GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DR | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27554522 | NBA MEDIA VENTURES LLC | NBA PROPERTIES INC | ATTN: EXECUTIVE VICE PRESIDENT AND | DEPUTY GENERAL COUNSEL | 645 FIFTH AVE | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27554424 | NBA MEDIA VENTURES LLC | PROSKAUER ROSE LLP | ATTN: JOSEPH M LECCESE | 11 TIMES SQ | | NEW YORK | NY | 10036 | | JLECCESE@PROSKAUER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554283 | NBA MEDIA VENTURES LLC | | | | | | | | | DDENENBERG@NBA.COM | January 7, 2025 by Email |
| 27554410 | NBA MEDIA VENTURES LLC | | | | | | | | | JEFF.KROLIK@FOX.COM | January 7, 2025 by Email |
| 27559539 | NBA MEDIA VENTURES, LLC | 645 5TH AVE FL 18 | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857052 | NBA MEDIA VENTURES, LLC | ATTN: DAVID DENENBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27857051 | NBA MEDIA VENTURES, LLC | ATTN: GENERAL COUNSEL | C/O NBA PROPERTIES, INC | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857054 | NBA MEDIA VENTURES, LLC | ATTN: GENERAL COUNSEL | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857053 | NBA MEDIA VENTURES, LLC | NBA PROPERTIES INC | ATTN: EVP & DEPUTY GENERAL COUNSEL | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857055 | NBA MEDIA VENTURES, LLC | PROSKAUER ROSE LLP | ATTN: JOSEPH M LECCESE | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | | JLECCESE@PROSKAUER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564371 | NBA PROPERTIES | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560295 | NBA PROPERTIES INC | 100 PLAZA DRIVE, 3RD FLOOR | | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27770104 | NBA PROPERTIES INC | ATTN: DAVID DENENBERG, SENIOR VICE PRESIDENT | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27876883 | NBA PROPERTIES, INC. | ATTN: DAVID DENENBERG | 100 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | | JCHUN@NBA.COM; DDENENBERG@NBA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875640 | NBA PROPERTIES, INC. | DEPUTY GENERAL COUNSEL | 645 FIFTH AVENUE | | | NEW YORK | NY | 10022 | | ADEUTSCH@NBA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465867 | NBA TV | NBA | 645 5TH AVENUE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559501 | NBA VENTURES INC. | DAVID S. DENENBERG | 645 5TH AVE | 18TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27561009 | NBC SPORTS BAY AREA | PO BOX 846086 | | | | LOS ANGELES | CA | 90084 | | | January 6, 2025 by First Class Mail |
| 27561020 | NBC SPORTS BOSTON | SPORTSCHANNEL NEW ENGLAND | PO BOX 781601 | | | PHILADELPHIA | PA | 19178 | | | January 6, 2025 by First Class Mail |
| 27552243 | NBC SPORTS CALIFORNIA | 360 3RD ST STE 200 | | | | SAN FRANCISCO | CA | 94107-2163 | | | January 6, 2025 by First Class Mail |
| 27561008 | NBC SPORTS CALIFORNIA | PO BOX 846080 | | | | LOS ANGELES | CA | 90084 | | | January 6, 2025 by First Class Mail |
| 27559188 | NBC SPORTS CHICAGO | 350 N ORLEANS ST STE S1-100 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27557667 | NBC SPORTS CHICAGO | 75 REMITTANCE DRIVE | SUITE 2850 | | | CHICAGO | IL | 60675 | | | January 6, 2025 by First Class Mail |
| 27554815 | NBC SPORTS PHILADELPHIA | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | | | January 6, 2025 by First Class Mail |
| 27556615 | NBC SPORTS PHILADELPHIA | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27559215 | NBC SPORTS WASHINGTON | 4001 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20016 | | | January 6, 2025 by First Class Mail |
| 27555239 | NBC SPORTS WASHINGTON | 7700 WISCONSIN AVE | SUITE 200 | | | BETHESDA | MD | 20814 | | | January 6, 2025 by First Class Mail |
| 27770105 | NBC SUBSIDIARY (KNBC-TV) LLC | ATTN: GENERAL COUNSEL | 9680 GRANITE RIDGE DR | | | SAN DIEGO | CA | 92123 | | | January 6, 2025 by First Class Mail |
| 27857057 | NBC SUBSIDIARY (KNBC-TV) LLC | C/O ENTERPRISE CORPORATE SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 N MARKET ST | STE 1000 | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27857058 | NBC UNIVERSAL TELEVISION | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | | January 6, 2025 by First Class Mail |
| 27770106 | NBC UNIVERSAL TELEVISION | C/O ENTERPRISE CORPORATE SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 N MARKET ST, STE 1000 | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27560544 | NBS COMMERCIAL INTERIORS | 2595 BELLINGHAM | | | | TROY | MI | 48083 | | | January 6, 2025 by First Class Mail |
| 29465868 | NCTC | 9401 INDIAN CREEK PKWY #500 | | | | OVERLAND PARK | KS | 66210 | | | January 6, 2025 by First Class Mail |
| 27555491 | NCTC | 9401 INDIAN CRREK PWKY | STE 500 | | | OVERLAND PARK | KS | 66210-2019 | | NGOWIN@NCTCONLINE.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553090 | NEBO MEDIA INC | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | January 6, 2025 by First Class Mail |
| 27857059 | NEBRASKA CENTRAL TELECOM, INC | ATTN: ANDREW D. JADER, VP | 22 LABARRE STREET | | | GIBBON | NE | 68840 | | | January 6, 2025 by First Class Mail |
| 27557192 | NEBRASKA DEPARTMENT OF LABOR | ATTN: JOHN ALBIN, COMMISSIONER | 550 S 16TH ST | PO BOX 94600 | | LINCOLN | NE | 68508-4600 | | | January 6, 2025 by First Class Mail |
| 27860237 | NEBRASKA INVESTMENT COUNCIL | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | January 6, 2025 by First Class Mail |
| 27560523 | NECF CORPORATION | 233 SANTA FE TRAIL | | | | BOERNE | TX | 78006 | | | January 6, 2025 by First Class Mail |
| 27560936 | NEEDTOBREATHE INC | PO BOX 121147 | | | | NASHVILLE-DAVIDSON | TN | 37212 | | | January 6, 2025 by First Class Mail |
| 27555349 | NEGMA BUSINESS SOLUTIONS INC | PO BOX 5957 | | | | FRISCO | TX | 75035 | | | January 6, 2025 by First Class Mail |
| 27557899 | NEGRETE LAW | 1001 N CENTRAL AVE STE 660 | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27558121 | NEGRETE LAW | 7310 N 16TH ST | STE 250 | | | PHOENIX | AZ | 85020-8213 | | | January 6, 2025 by First Class Mail |
| 27555337 | NEGRO LEAGUES BASEBALL MUSEUM | 1616 E 18TH STREET | | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27559461 | NEH MSC HOLDCO, LLC. | NORTHSIDE ENTERTAINMENT HOLDINGS, LLC - CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27554529 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: CRANE KENNEY | 1101 W WAVELAND AVE | | CHICAGO | IL | 60613 | | CKENNEY@CUBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554328 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1101 W WAVELAND AVE | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27857061 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | ATTN: CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27857062 | NEH MSN HOLDCO LLC | COVINGTON & BURLING LLP | ATTN: DOUGLAS GIBSON | ONE CITYCENTER | 850 TENTH STREET, NW | WASHINGTON | DC | 20001-4956 | | | January 6, 2025 by First Class Mail |
| 27554530 | NEH MSN HOLDCO LLC | COVINGTON AND BURLING LLP | ATTN: DOUGLAS GIBSON | 850 TENTH ST, NW | | WASHINGTON | DC | 20001-4956 | | | January 6, 2025 by First Class Mail |
| 27857063 | NEH MSN HOLDCO LLC | NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | ATTN: OFFICE OF THE GENERAL COUNSEL | 1101 WEST WAVELAND AVENUE | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27875341 | NEH MSN HOLDCO, LLC | 1101 WEST WAVELAND | | | | CHICAGO | IL | 60613 | | BSCHARBACK@CUBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857060 | NEH MSN HOLDCO, LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | 1101 W. WAVELAND AVE | | | CHICAGO | IL | 60613 | | CKENNEY@CUBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465869 | NEH MSN HOLDCO, LLC | NEH MSN HOLDCO, LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | 1101 WEST WAVELAND AVENUE | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27559474 | NEH MSN HOLDCO, LLC | NORTHSIDE ENTERTAIMENT HOLDINGS, LLC - CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27563266 | NEIL B HOCHSTETLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563267 | NEIL EDWARD HULTGREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563268 | NEIL FOLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563269 | NEIL JOSEPH HENNEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563270 | NEIL LOMMEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555058 | NEIL PATRICK FLAHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563271 | NEIL WILLIAM MALMSTROM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563272 | NELISON ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563273 | NELSON A. NAVARRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552930 | NELSON SCHMIDT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563274 | NELSON SPENCER WILLETS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561386 | NELSON, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561387 | NELSON, TERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857064 | NELSONVILLE TV | ATTN: JIM EDWARDS, MANAGER | ONE WEST COLUMBUS STREET | | | NELSONVILLE | OH | 45764 | | | January 6, 2025 by First Class Mail |
| 27770107 | NELSONVILLE TV CABLE INC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27555492 | NELSONVILLE TV CABLE, INC. | ONE WEST COLUMBUS STREET | | | | NELSONVILLE | OH | 45764 | | JANEANN@NELSONVILLETV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554380 | NEOPOST USA | ATTN: GENERAL COUNSEL | 1749 OLD MEADOW RD | STE 200 | | MCLEAN | VA | 22102 | | COMMENCEMYLEASE@NEOPOST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560966 | NEOTI | PO BOX 444 | 910 LANCASTER ST | | | BLUFFTON | IN | 46714 | | | January 6, 2025 by First Class Mail |
| 27556034 | NEP BEXEL INC | 2 BETA DR | | | | PITTSBURGH | PA | 15238 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556036 | NEP SUPERSHOOTERS, LP | 2 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | | | January 6, 2025 by First Class Mail |
| 29465870 | NERA ECONOMIC CONSULTING | 1166 AVENUE OF THE AMERICAS | 24TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27557917 | NERDWALLET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558509 | NERINI, ALICE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561388 | NERO-DILTS, KATHRINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561389 | NESS, MARSHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553950 | NESTEROVSKY, PAUL E. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560395 | NET CONVERSION LLC | 141 N MAGNOLIA AVE | | | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27556395 | NET CREDIT UNION | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27560433 | NETCOM INC | 1632 HEADLAND DRIVE | | | | FENTON | MO | 63026 | | | January 6, 2025 by First Class Mail |
| 27564413 | NETCREDIT CNU ONLINE HOLDINGS-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27564307 | NETFLIX | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556386 | NETSPEND-BRINKS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27555493 | NETSYNC INTERNET SERVICE CORP | 2304 TARPLEY RD #114 | | | | CARROLLTON | TX | 75006 | | | January 6, 2025 by First Class Mail |
| 27857065 | NETSYNC INTERNET SERVICE CORP | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | WADE.WEATHERLOW@DFTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770109 | NETSYNC INTERNET SERVICE CORP | ATTN: WADE WEATHERFLOW, INDUSTRY AFFAIRS | 38-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | January 6, 2025 by First Class Mail |
| 27770110 | NETSYNC INTERNET SERVICES CORP | ATTN: GENERAL COUNSEL | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | January 6, 2025 by First Class Mail |
| 27770111 | NETSYNC INTERNET SERVICES CORPORATION | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | January 6, 2025 by First Class Mail |
| 27857066 | NETSYNC INTERNET SERVICES CORPORATION | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | January 6, 2025 by First Class Mail |
| 27560638 | NETTWERK MANAGEMENT US INC. | 3900 WEST ALAMEDA AVE | SUITE 850 | | | BURBANK | CA | 91505 | | | January 6, 2025 by First Class Mail |
| 27552176 | NETWORK AFFILIATES | 940 WADSWORTH BLVD, STE 300 | | | | LAKEWOOD | CO | 80214 | | | January 6, 2025 by First Class Mail |
| 27557957 | NETWORK TELEPHONE SERVICE | 1806 PUTTER PLACE | | | | HENDERSON | NV | 89074 | | | January 6, 2025 by First Class Mail |
| 27556519 | NEUBERGER BERMAN GROUP LLC | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104-0101 | | | January 6, 2025 by First Class Mail |
| 27860271 | NEUBERGER BERMAN INVESTMENT ADVISERS LLC | 190 S LASALLE ST. | 24TH FLOOR | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27555927 | NEULION COLLEGE LLC | 1209 ORANGE ST. | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27557193 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | 1665 OLD HOT SPRINGS RD STE 152 | | | | CARSON CITY | NV | 89706 | | | January 6, 2025 by First Class Mail |
| 27557194 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: SHANNON CHAMBERS, COMMISSIONER | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | | | January 6, 2025 by First Class Mail |
| 27556065 | NEVION USA INC | 400 WEST VENTURA BLVD | | | | CAMARILLO HEIGHTS | CA | 93010 | | | January 6, 2025 by First Class Mail |
| 27552260 | NEW BALANCE DFW | 3881 CATHEDRAL LAKE DR | | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27564256 | NEW BALANCE SHOES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564431 | NEW BRAUNFELS CONVENTION AND VISITORS BUREAU | 1723 N LOOP 1604 E SUITE 212 | | | | SAN ANTONIO | TX | 78231 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553149 | NEW CAMERON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553033 | NEW DAY MARKETING | 923 OLIVE ST | | | | SANTA BARBARA | CA | 93101-1447 | | | January 6, 2025 by First Class Mail |
| 27552364 | NEW DAY MARKETING | 923 OLIVE ST STE 4 | | | | SANTA BARBARA | CA | 93101-1447 | | | January 6, 2025 by First Class Mail |
| 27560845 | NEW DAY MARKETING LTD | 923 OLIVE ST | SUITE 4 | | | SANTA BARBARA | CA | 93101 | | | January 6, 2025 by First Class Mail |
| 27559257 | NEW ENGLAND SPORTS NETWORK | 480 ARSENAL WAY | | | | WATERTOWN | MA | 02472 | | | January 6, 2025 by First Class Mail |
| 27555860 | NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY | | | | WATERTOWN | MA | 02472 | | | January 6, 2025 by First Class Mail |
| 29465872 | NEW FITZCO LLC | 944 BRADY AVENUE | | | | ATLANTA | GA | 30318 | | | January 6, 2025 by First Class Mail |
| 29465873 | NEW FOX MUSIC, LLC | ATTN: PRESIDENT | 10201 W PICO BLVD, BLDG 100 | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27555494 | NEW HAMPTON MUNICIPAL COMMUNICATIONS UTILITY | 112 E MAIN ST | | | | NEW HAMPTON | IA | 50659 | | | January 6, 2025 by First Class Mail |
| 27770112 | NEW HAMPTON MUNICIPAL COMMUNICATIONS UTILITY | ATTN: BRIAN QUIRK | 112 EAST MAIN ST | | | NEW HAMPTON | IA | 50659 | | | January 6, 2025 by First Class Mail |
| 27857067 | NEW HOPE TELEPHONE | ATTN: CHRISTY NELSON | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | January 6, 2025 by First Class Mail |
| 27857069 | NEW HOPE TELEPHONE COOPERATIVE | ATTN: CHRISTY NELSON, MARKETING ADMINISTRATOR | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | January 6, 2025 by First Class Mail |
| 27857068 | NEW HOPE TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | January 6, 2025 by First Class Mail |
| 27857070 | NEW JERSEY BASKETBALL LLC | ATTN: GENERAL COUNSEL | 390 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | | January 6, 2025 by First Class Mail |
| 27857071 | NEW JERSEY BASKETBALL LLC | ATTN: GENERAL COUNSEL | C/O 390 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | | January 6, 2025 by First Class Mail |
| 27557195 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | 1 JOHN FITCH PLAZA | 13TH FLOOR, SUITE D PO BOX 110 | | TRENTON | NJ | 08625-0110 | | | January 6, 2025 by First Class Mail |
| 27555495 | NEW LISBON BROADBAND AND COMMUNICATIONS | 6369 EAST DUBLIN PIKE | | | | NEW LISBON | IN | 47366 | | CHAD.NICCUM@NLBC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770113 | NEW LISBON BROADBAND AND COMMUNICATIONS | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | January 6, 2025 by First Class Mail |
| 27857072 | NEW LISBON BROADBAND AND COMMUNICATIONS | ATTN: JOHN GREENE | 6369 EAST DUBLIN PIKE | | | NEW LISBON | IN | 47366 | | | January 6, 2025 by First Class Mail |
| 27555428 | NEW MEDIA HOLLYWOOD INC | 6122 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038-1712 | | | January 6, 2025 by First Class Mail |
| 27557196 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | ATTN: ERIN THOMPSON, ACTING SECRETARY | 401 BROADWAY BLVD NE | PO BOX 1928 | | ALBUQUERQUE | NM | 87102-1928 | | | January 6, 2025 by First Class Mail |
| 27552088 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27557380 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: PRESIDENT | 1250 POYDRAS ST | STE 1900 | | NEW ORLEANS | LA | 70113 | | | January 6, 2025 by First Class Mail |
| 27857073 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: SENIOR VICE PRESIDENT, LEGAL & BUSINESS AFFAIRS | NBA ENTERTAINMENT | 100 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27555673 | NEW ORLEANS HORNETS NBA LP | PRESIDENT | 1250 POYDRAS STREET | SUIT 1900 | | NEW ORLEANS | LA | 70113 | | | January 6, 2025 by First Class Mail |
| 27555402 | NEW ORLEANS PELICANS | 5800 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | | | January 6, 2025 by First Class Mail |
| 27770115 | NEW ORLEANS PELICANS | ATTN: GENERAL COUNSEL | 5800 AIRLINE DR | | | METAIRIE | LA | 70003 | | | January 6, 2025 by First Class Mail |
| 29465874 | NEW ORLEANS PELICANS | NEW ORLEANS PELICANS | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | | January 6, 2025 by First Class Mail |
| 27770116 | NEW ORLEANS PELICANS NBA, LLC | ATTN: GENERAL COUNSEL | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | | January 6, 2025 by First Class Mail |
| 27770117 | NEW ORLEANS PELICANS NBA, LLC | ATTN: GENERAL COUNSEL | 5800 AIRLINE DRIVE | | | METARIE | LA | 70003 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27875562 | NEW ORLEANS PELICANS NBA, LLC | DAVID CHAIX | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | DAVID.CHAIX@PELICANS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27873577 | NEW ORLEANS PELICANS NBA, LLC | VICKY NEYMEYER | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | VICKY.NEUMEYER@PELICANS.COM; DAVID.CHAIX@PELICANS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857074 | NEW PARIS TELEPHONE'S QUALITY CABLEVISION | ATTN: PAUL PENROSE | 19079 MARKET ST | | | NEW PARIS | IN | 46553 | | | January 6, 2025 by First Class Mail |
| 27770118 | NEW PARIS TELEPHONE'S QUALITY CABLEVISION | ATTN: PAUL PENROSE, CFO | 19079 MARKET ST | | | NEW PARIS | IN | 46553 | | | January 6, 2025 by First Class Mail |
| 29465875 | NEW PORT RICHEY NISSAN LLC | 3939 US-19 | | | | NEW PORT RICHEY | FL | 34652 | | | January 6, 2025 by First Class Mail |
| 29465878 | NEW ULM TELECOM, INC | 27 NORTH MINNESOTA STREET | | | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |
| 29465877 | NEW ULM TELECOM, INC. | 27 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |
| 27555496 | NEW ULM TELECOM, INC. | 27 NORTH MINNESOTA | P. O. BOX 697 | | | NEW ULM | MN | 56073 | | AP@NUVERA.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857078 | NEW ULM TELECOM, INC. | ATTN: KATHY LUND, REGULATORY & ADMIN. MANAGER | 27 NORTH MINNESOTA STREET | | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |
| 27770119 | NEW VISIONS COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | January 6, 2025 by First Class Mail |
| 27857079 | NEW VISIONS COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 980 JAMES ST | | | SYRACUSE | NY | 13203 | | | January 6, 2025 by First Class Mail |
| 27555497 | NEW VISIONS COMMUNICATIONS, INC. | 6755 MANLIUS CENTER ROAD | | | | EAST SYRACUSE | NY | 13057 | | JTESTONE@NEWVISIONSCOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555867 | NEW VISTA BUILDERS GROUP | 4906 NORTH MANHATTAN AVENUE | | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857080 | NEW WINDSOR CABLE | ATTN: STEVE SAYLOR | 305 SOUTH 5TH AVE | | | NEW WINDSOR | IL | 61465 | | | January 6, 2025 by First Class Mail |
| 27770120 | NEW WINDSOR CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | January 6, 2025 by First Class Mail |
| 27555499 | NEW WINDSOR CABLE TELEVISION, INC. | 305 S. 5TH AVENUE | | | | NEW WINDSOR | IL | 61465 | | LORI@NWTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857081 | NEW WINDSOR CABLE TELEVISION, INC. | ATTN: TROY NIMRICK, GENERAL MANAGER | 305 S. 5TH AVENUE | | | NEW WINDSOR | IL | 61465 | | | January 6, 2025 by First Class Mail |
| 27555498 | NEW WINDSOR CABLE TELEVISION, INC. | | | | | | | | | LORI@NWTELEPHONE.COM | January 7, 2025 by Email |
| 29443012 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443013 | NEW YORK CITY POLICE PENSION FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557197 | NEW YORK DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON, COMMISSIONER | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | | | January 6, 2025 by First Class Mail |
| 27860334 | NEW YORK LIFE INSURANCE AND ANNUITY COMPANY | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28764429 | NEW YORK LIFE INSURANCE AND ANNUITY CORP PVT PLCMT VRBL UNIVERSL LIFE SPRT AC 70 US0M017KW7 | NYL INVESTORS LLC | 30 HUDSON STREET, 22ND FL | | | JERSEY CITY | NJ | 07302 | | | January 6, 2025 by First Class Mail |
| 29725112 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM; DEAN_MORINI@NYLIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857082 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27860337 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION PRIVATE PLACEMENT VARIABLE UNIVERSAL LIFE SEPARATE ACCOUNT 70 | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28764430 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION US1L115669 | NYL INVESTORS LLC | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556520 | NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 29725233 | NEW YORK LIFE INSURANCE COMPANY | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554161 | NEW YORK LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27860340 | NEW YORK LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 28764431 | NEW YORK LIFE INSURANCE COMPANY US1L022998 | NYL INVESTORS LLC | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556550 | NEW YORK RACING ASSOCIATION | 11000 ROCKAWAY BLVD | | | | SOUTH OZONE PARK | NY | 11420-1009 | | | January 6, 2025 by First Class Mail |
| 29477005 | NEW YORK STATE DEPARTMENT OF LABOR | 1220 WASHINGTON AVE BLDG 12 RM 256 | | | | ALBANY | NY | 12226 | | BANKRUPTCY@LABOR.NY.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867316 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS, BLDG 12- RM 256 | | | | ALBANY | NY | 12240 | | BANKRUPTCY@LABOR.NY.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27867320 | NEW YORK STATE DEPARTMENT OF LABOR | | | | | | | | | BANKRUPTCY@LABOR.NY.GOV | January 7, 2025 by Email |
| 28218163 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | January 6, 2025 by First Class Mail |
| 28578170 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 | | | | ALBANY | NY | 12205-0300 | | BANKRUPTCYCOURTMAILING@TAX.NY.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465879 | NEW YORK YANKEES | 1 E 161ST ST | | | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27857084 | NEW YORK YANKEES | ATTN: GENERAL COUNSEL | HERRICK FEINSTEIN LLP | 2 PARK AVENNUE | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27857088 | NEW YORK YANKEES | ATTN: GENERAL COUNSEL | YANKEE STADIUM | | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27857085 | NEW YORK YANKEES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | YANKEE STADIUM | 1 EAST 161ST STREET | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27857086 | NEW YORK YANKEES PARTNERSHIP | ATTN: GENERAL COUNSEL | HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27857087 | NEW YORK YANKEES PARTNERSHIP | ATTN: GENERAL COUNSEL | YANKEE STADIUM | 1 EAST 161ST STREET | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 28880193 | NEWARK BSL CLO 1 LTD KY0M0053F7 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764432 | NEWARK BSL CLO 1 LTD KY0M0053F7 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764145 | NEWARK BSL CLO 1 LTD KY0M0053F7 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893992 | NEWARK BSL CLO 1 LTD KY0M0053F7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443014 | NEWARK BSL CLO 1, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28893393 | NEWARK BSL CLO 2 LTD KY0M0053G5 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764433 | NEWARK BSL CLO 2 LTD KY0M0053G5 | PGIM INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764146 | NEWARK BSL CLO 2 LTD KY0M0053G5 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28880208 | NEWARK BSL CLO 2 LTD KY0M0053G5 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443015 | NEWARK BSL CLO 2, LTD. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556521 | NEWARK BSL CLO LTD | CAYMAN ISLANDS | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27556522 | NEWARK GLOBAL ADVISORS LP | 655 BROAD STREET | 8TH FLOOR | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 29465871 | NEWAY ENTERTAINMENT | 8/F PHASE 1 AUSTIN TOWER | 22-26 AUSTIN AVENUE | | | TSIM SHA TSUI, KOWLOON | | | HONG KONG | | January 6, 2025 by First Class Mail |
| 27860319 | NEWFLEET CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | 1 FINANCIAL PLAZA- 20TH | | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27875625 | NEWFLEET CLO 2016-1, LTD. | 1 FINANCIAL PLAZA | 20TH FLOOR | | | HARTFORD | CT | 06103 | | DL_HARTFORD_SETTLEMENTS@NEWFLEET.COM; BPARKER@SHIPLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443016 | NEWPORT GLOBAL CREDIT FUND (MASTER) LP | NEWPORT GLOBAL ADVISORS LP | ATTN: JAKE MASE | 21 WATERWAY AVENUE, SUITE 150 | | THE WOODLANDS | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764434 | NEWPORT GLOBAL CREDIT FUND MASTER LP US1L121204 | NEWPORT GLOBAL ADVISORS LP | M&C CORPORATE SERVICES LIMITED, UGLAND HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28972477 | NEWPORT GLOBAL CREDIT FUND MASTER LP US1L121204 | ROGER MAY, MANAGING DIRECTOR | 21 WATERWAY AVENUE, SUITE 150 | | | THE WOODLANDS | TX | 77380 | | JMASE@NGALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857075 | NEWPORT UTILITIES | ATTN: GENERAL COUNSEL | 170 COPE BLVD | | | NEWPORT | TN | 37821 | | | January 6, 2025 by First Class Mail |
| 27857076 | NEWPORT UTILITIES | ATTN: GLENN RAY, GENERAL MANAGER | 170 COPE BLVD | | | NEWPORT | TN | 37821 | | | January 6, 2025 by First Class Mail |
| 27857077 | NEWS CORP | ATTN: GENERAL COUNSEL | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27553870 | NEWSOME, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465876 | NEWTON SIMON ADVERTISING | 8340 ROYAL TROON DR | | | | DULUTH | GA | 30097-1681 | | | January 6, 2025 by First Class Mail |
| 27561113 | NEXPOINT ASSET MANAGEMENT LP | 300 CRESCENT CT #700 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27558296 | NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY SUITE 700 | | | | IRVING | TX | 75062-3931 | | | January 6, 2025 by First Class Mail |
| 27857090 | NEXSTAR INC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27770121 | NEXSTAR INC | ATTN: GENERAL COUNSEL | 3310 BISSONNET ST | | | HOUSTON | TX | 77005 | | | January 6, 2025 by First Class Mail |
| 29465880 | NEXSTAR INC | ATTN: GENERAL COUNSEL | KOMU-TV/KJWB-TV | 5550 HIGHWAY 63 SOUTH | | COLUMBIA | MO | 65201 | | | January 6, 2025 by First Class Mail |
| 27770122 | NEXSTAR INC D/B/A WOOD-WOTV-WXSP | ATTN: GENERAL COUNSEL | 6234 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | | | January 6, 2025 by First Class Mail |
| 27857091 | NEXSTAR INC D/B/A WOOD-WOTV-WXSP | ATTN: GENERAL COUNSEL | 7760 FRANCE AVE S STE 600 | | | MINNEAPOLIS | MN | 55435-5833 | | | January 6, 2025 by First Class Mail |
| 27857092 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27770123 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | January 6, 2025 by First Class Mail |
| 27770124 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857093 | NEX-TECH LLC | ATTN: JUSTIN MCCLUNG | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27857094 | NEX-TECH LLC | ATTN: SCOTT C ROE, PRODUCT AND SERVICES MANAGER | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27555500 | NEX-TECH, LLC | PO BOX 158 | | | | LENORA | KS | 67645 | | MRUMBACK@NEX-TECH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857095 | NEXTGEN BROADBAND | ATTN: GENERAL COUNSEL | 316 THIRD AVE | | | CLEAR LAKE | WI | 54005 | | | January 6, 2025 by First Class Mail |
| 27857096 | NEXTGEN BROADBAND | ATTN: TIM KUSILEK, GENERAL MANAGER | 316 THIRD AVE | | | CLEAR LAKE | WI | 54005 | | | January 6, 2025 by First Class Mail |
| 29465881 | NEXTOLOGIES LIMITED | 120 AMBER STREET | | | | MARKHAM | ON | L3R 3A3 | CANADA | | January 6, 2025 by First Class Mail |
| 29465882 | NEXXEN | 1177 6TH AVE. | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27558007 | NFHS NETWORK | 2835 BRANDYWINE RD STE 102 | | | | ATLANTA | GA | 30341-5540 | | | January 6, 2025 by First Class Mail |
| 29465883 | NFHS NETWORK LLC | 2835 BRANDYWINE RD STE 102 | | | | ATLANTA | GA | 30341-5540 | | | January 6, 2025 by First Class Mail |
| 29465884 | NFP FIRST PERSON INC | 8900 KEYSTONE CROSSING | SUITE 900 | | | INDIANAPOLIS | IN | 46240 | | | January 6, 2025 by First Class Mail |
| 27553391 | NGUYEN, UYEN PHUONG THI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553396 | NGUYEN-COLS, THU-HA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552499 | NHK COSMOMEDIA AMERICA INC | 100 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10005-1983 | | | January 6, 2025 by First Class Mail |
| 27770125 | NHL ENTERPRISES CANADA LP | ATTN: GENERAL COUNSEL | 50 BAY ST | | | TORONTO | ON | M5J 2X8 | CANADA | | January 6, 2025 by First Class Mail |
| 27555515 | NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27770126 | NHL ENTERPRISES LP | ATTN: GENERAL COUNSEL | 395 9TH AVE FLOOR 27 | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29465885 | NHL ENTERPRISES, L.P. | ATTN: GENERAL COUNSEL | 1185 AVES OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29465887 | NHL INTERACTIVE CYBER ENTERPRISES LLC | ONE MANHATTAN WEST | 395 9TH AVENUE 25TH FL | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29465886 | NHL INTERACTIVE CYBERENTERPRISES, LLC | ATTN: GENERAL COUNSEL | 1185 AVES OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27552277 | NICHE MARKETING GROUP | 41 E LAS OLAS BLVD FL 14 | | | | FT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27563275 | NICHOLAS A TENAGLIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563276 | NICHOLAS ANTHONY GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563277 | NICHOLAS BEALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555083 | NICHOLAS BORGIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563278 | NICHOLAS EDWARD PEER GNAT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563279 | NICHOLAS EUGENE THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563280 | NICHOLAS G. GEORGOUSES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558950 | NICHOLAS GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554640 | NICHOLAS GRUNDTVIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563281 | NICHOLAS HOBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554688 | NICHOLAS JAMES SOLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563282 | NICHOLAS JOHN SHEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563283 | NICHOLAS JOHN TVEITBAKK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563284 | NICHOLAS JULIO ANDREW FRANKLYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563285 | NICHOLAS LANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554725 | NICHOLAS LEE MILLIRON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554656 | NICHOLAS LOREN MAGNUSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555294 | NICHOLAS MARTIN LANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557217 | NICHOLAS MARTIN LANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554707 | NICHOLAS MCCABE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563286 | NICHOLAS MICHAEL KOSCIELNIAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563287 | NICHOLAS MICHAEL MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563288 | NICHOLAS MICHAEL SHAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560435 | NICHOLAS PEACOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560270 | NICHOLAS PEACOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554855 | NICHOLAS PRAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554962 | NICHOLAS ROUSSEAU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563289 | NICHOLAS SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558789 | NICHOLAS SECKAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558755 | NICHOLIS R. COOPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553345 | NICHOLS ANTHONY LEONARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563290 | NICK BAILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554741 | NICK BOTTESI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558832 | NICK C CRAWFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559036 | NICK DENGLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563291 | NICK HANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563292 | NICK JAMES DANZO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563293 | NICK JEROME QUINN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558802 | NICK MICHAEL JACOBS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556938 | NICK SEAN LARS BURKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563294 | NICK SZYNAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563295 | NICKOLAS K. JALILVAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555026 | NICOLAS F RUDERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563296 | NICOLE BECKELMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554901 | NICOLE CLOWDUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563297 | NICOLE JEAN SHAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563298 | NICOLE SUSAN RIKLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563299 | NICOLETTE PATRICIA BALCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555524 | NIELSEN AUDIO INC | 9705 PATUXENT WOODS DRIVE | | | | COLUMBIA | MD | 21046 | | | January 6, 2025 by First Class Mail |
| 27553358 | NIELSEN, WADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556576 | NIKE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553148 | NIKKOLA JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561390 | NIKKOLA, JOE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558858 | NILS DE KORTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556082 | NIMBUS INC | 413 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205 | | | January 6, 2025 by First Class Mail |
| 27554196 | NINE NETWORK OF PUBLIC MEDIA INC | ATTN: GENERAL COUNSEL | 3655 OLIVE ST | | | ST LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27555966 | NINE TEN LASALLE RAMP LLC | 752 STILLWATER RD | | | | SAINT PAUL | MN | 55115-2060 | | | January 6, 2025 by First Class Mail |
| 27552747 | NINESTAR CONNECT | 2331 E 600 N | | | | GREENFIELD | IN | 46140-9087 | | | January 6, 2025 by First Class Mail |
| 27552135 | NIPPER MARGARET G | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564377 | NISSAN | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552116 | NISSAN NORTH AMERICA INC | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | January 6, 2025 by First Class Mail |
| 27564474 | NISSAN REGIONAL | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27557975 | NISSAN REGIONAL GROUP | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29283650 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | PO BOX 379 | | | | TRENTON | NJ | 08625 | | KIMBERLY.MILLINGTON@DOL.NJ.GOV; EABANKRUPT@DOL.NJ.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28908576 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | PO BOX 379 | | | | TRENTON | NJ | 08625-0379 | | EABANKRUPT@DOL.NJ.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28601933 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | | | | | | | | | EABANKRUPT@DOL.NJ.GOV; KIMBERLY.MILLINGTON@AOL.NJ.GOV | January 7, 2025 by Email |
| 27857097 | NJ HOLDINGS LLC | ATTN: GENERAL COUNSEL | 310 SOUTH STREET 4TH FLOOR | | | MORRISTOWN | NJ | 07960 | | | January 6, 2025 by First Class Mail |
| 27857098 | NKTELCO INC | ATTN: PRESTON MEYER, GENERAL MANAGER | 301 W SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | | January 6, 2025 by First Class Mail |
| 29465888 | NKTELCO, INC. | 301 W SOUTH ST | | | | NEW KNOXVILLE | OH | 45871 | | | January 6, 2025 by First Class Mail |
| 27560029 | NKTELCO, INC. | PO BOX 219 | | | | NEW KNOXVILLE | OH | 45871 | | TLUCK@NKTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560030 | NKTELCO, INC. | | | | | | | | | TLUCK@NKTELCO.COM | January 7, 2025 by Email |
| 27857099 | NM STATE SPORTS PROPERTIES, LLC | ATTN: GENERAL COUNSEL | C/O NMSU ATHLETICS | MSC 3 FAC | P.O. BOX 30001 | LAS CRUCES | NM | 88003 | | | January 6, 2025 by First Class Mail |
| 27557208 | NM STATE SPORTS PROPERTIES, LLC | ATTN: MICHAEL PIROLO | NMSU ATHLETICS AT MSC 3 FAC | PO BOX 30001 | | LAS CRUCES | NM | 88003 | | MIKE.PIROLO@NMSTATESPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770128 | NM STATE SPORTS PROPERTIES, LLC | PO BOX 30001 | | | | LAS CRUCES | NM | 88003 | | | January 6, 2025 by First Class Mail |
| 27860343 | NN (L) FLEXSENIOR LOANS | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27860346 | NN (L) FLEXSENIOR LOANS SELECT | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27561114 | NN GROUP NV | SCHENKKADE 65 | | | | THE HAGUE | | 2595 AS | NETHERLANDS | | January 6, 2025 by First Class Mail |
| 27556412 | NO ON 29 | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27563300 | NOAH A. PUCKETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563301 | NOAH DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563302 | NOAH HOVLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563303 | NOAH JAMES NISHITE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558150 | NOBLE PEOPLE | 13 CROSBY STREET | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27563304 | NOEL HERLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560308 | NOELLE MCMINN PHOTOGRAPHY LLC | 1014 WOODBINE DRIVE | | | | ST. LOUIS | MO | 63126 | | | January 6, 2025 by First Class Mail |
| 27563305 | NOLAN BETTERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563306 | NOLAN BRADY WOODFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563307 | NOLAN R. LAMB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553381 | NOLAN, SANDRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553739 | NOLL, DANIEL JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860350 | NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT | 309 WEST 49TH STREET | | | | NEW YORK | NY | 10019-7316 | | | January 6, 2025 by First Class Mail |
| 27561115 | NOMURA HOLDINGS INC | WORLDWIDE PLAZA 309 WEST 49TH STREET | | | | NEW YORK | NY | 10019-7316 | | | January 6, 2025 by First Class Mail |
| 29443017 | NOMURA MULTI MANAGERS FUND II- US HIGH YIELD BOND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893402 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880209 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764147 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KY0M0079Q9 | PGIM INC | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556379 | NORAC INC | ATTN: GENERAL COUNSEL | 2400 N SYRACUSE | | | DENVER | CO | 80207 | | | January 6, 2025 by First Class Mail |
| 27857100 | NORAC INC | ATTN: PHILIP GARVIN | 2300 15TH STREET | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27552105 | NORAC INC | ATTN: PHILIP GARVIN | 2400 N SYRACUSE | | | DENVER | CO | 80207 | | | January 6, 2025 by First Class Mail |
| 27556377 | NORAC INC | ATTN: PHILIP GARVIN | SHEEG GAE | 2300 15TH ST | | DENVER | CO | 80202-1139 | | | January 6, 2025 by First Class Mail |
| 29465889 | NORAC, INC. | NORAC, INC. | 2400 NORTH SYRACUSE | | | DENVER | CO | 80207 | | | January 6, 2025 by First Class Mail |
| 27559470 | NORAC, INC. | PHILIP R. GARVIN | 2400 NORTH SYRACUSE | | | DENVER | CO | 80238 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559467 | NORAC, INC. | PHILIP R. GARVIN | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27552395 | NORD VPN SA | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27561116 | NORDEA BANK ABP | SATAMARADANKATU 5 | | | | HELSINKI | | FI-00020 | FINLAND | | January 6, 2025 by First Class Mail |
| 27552956 | NORDEAST DIGITAL | 643 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27557098 | NORFOLK BUICK GMC | ATTN: MAILROOM | C/O RE:SOURCES USA | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557103 | NORFOLK CHEVY LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27558787 | NORMAN R. MEJIA-CASTRO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770129 | NORSE SPORTS PROPERTIES, LLC | 500 NUNN DR. | | | | HIGHLAND HEIGHTS | KY | 41099 | | | January 6, 2025 by First Class Mail |
| 27554027 | NORSE SPORTS PROPERTIES, LLC | ATTN: TONY KOUNTZ | 500 NUNN DR. | | | HIGHLAND HEIGHTS | KY | 41099 | | TKOUNTZ@NORSESPORTSPROPERTIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560031 | NORTEX COMMUNICATIONS COMPANY | 205 N. WALNUT ST. | DRAWER 587 | | | MUENSTER | TX | 76252 | | LNEU@NORTEX.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465890 | NORTEX COMMUNICATIONS COMPANY | 205 NORTH WALNUT STREET. PO BOX 587 | | | | MUENSTER | TX | 76252 | | | January 6, 2025 by First Class Mail |
| 27857101 | NORTEX COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 205 NORTH WALNUT ST | | | MUENSTER | TX | 76252 | | | January 6, 2025 by First Class Mail |
| 27857102 | NORTEX COMMUNICATIONS COMPANY | ATTN: JOEY ANDERSON, COO | 205 NORTH WALNUT ST | | | MUENSTER | TX | 76252 | | | January 6, 2025 by First Class Mail |
| 27560032 | NORTEX COMMUNICATIONS COMPANY | | | | | | | | | LNEU@NORTEX.COM | January 7, 2025 by Email |
| 27560033 | NORTH ALABAMA ELECTRIC COOPERATIVE | 41103 US HWY 72 | | | | STEVENSON | AL | 35772 | | DCOBB@NAECOOP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857103 | NORTH ALABAMA ELECTRIC COOPERATIVE | ATTN: BRUCE PURDY, GENERAL MANAGER | 41103 US HWY72 | | | STEVENSON | AL | 35772 | | | January 6, 2025 by First Class Mail |
| 27560034 | NORTH ALABAMA ELECTRIC COOPERATIVE | | | | | | | | | DCOBB@NAECOOP.COM | January 7, 2025 by Email |
| 29465891 | NORTH AMERICAN PARKING, LLC | 212 EAST THIRD STREET | SUITE 300 | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857104 | NORTH AMERICAN PROPERTIES | LVA4 ATLANTA COLONY SQUARE LP | C/O LIONSTONE INVESTMENTS | ATTN: INVESTMENT MANAGER | 100 WAUGH DR, STE 600 | HOUSTON | TX | 77007 | | | January 6, 2025 by First Class Mail |
| 27554467 | NORTH AMERICAN PROPERTIES | LVA4 ATLANTA COLONY SQUARE, LP | ATTN: TIMOTHY B PERRY | 264 19TH ST | STE 2200 | ATLANTA | GA | 30363 | | | January 6, 2025 by First Class Mail |
| 27555611 | NORTH ATLANTIC IMPORTS | 14375 MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 27559199 | NORTH BLOOMFIELD PROPERTIES | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | January 6, 2025 by First Class Mail |
| 27557198 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: CHERIE KILLIAN BERRY, COMMISSIONER | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | | | January 6, 2025 by First Class Mail |
| 27564163 | NORTH CAROLINA DEPARTMENT OF TRANSPORTATION | 112 E HARGETT ST | | | | RALEIGH | NC | 27601 | | | January 6, 2025 by First Class Mail |
| 27551893 | NORTH CAROLINA EDUCATION LOTTERY | 140 VIRGINIA ST SUITE 301 | | | | RICHMOND | VA | 23219-4176 | | | January 6, 2025 by First Class Mail |
| 27564566 | NORTH CAROLINA STATE UNIVERSITY | 2400 DALLAS PKWY STE 500 | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 29465892 | NORTH CENTRAL COMMUNICATIONS | 872 HIGHWAY 52 EAST | | | | LAFAYETTE | TN | 37083 | | | January 6, 2025 by First Class Mail |
| 27770130 | NORTH CENTRAL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27857105 | NORTH CENTRAL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | January 6, 2025 by First Class Mail |
| 27560036 | NORTH CENTRAL COMMUNICATIONS | P.O. BOX 70 | | | | LAFAYETTE | TN | 37083 | | LEIGHANNE.DUNCAN@NCTC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560037 | NORTH CENTRAL COMMUNICATIONS | | | | | | | | | LEIGHANNE.DUNCAN@NCTC.COM | January 7, 2025 by Email |
| 27857106 | NORTH CENTRAL COMMUNICATIONS INC | ATTN: JOHNNY L MCCLANAHAN | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | January 6, 2025 by First Class Mail |
| 27557199 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: MICHELLE KOMMER, COMMISSIONER | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | | | January 6, 2025 by First Class Mail |
| 27560038 | NORTH DAKOTA TELEPHONE COMPANY | 211 22ND ST NW | | | | DEVILS LAKE | ND | 58301 | | VIDEO@NDTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857107 | NORTH DAKOTA TELEPHONE COMPANY | ATTN: RICHARD ELLISON, NETWORK SERVICE MANAGER | 211 22ND ST NW | | | DEVILS LAKE | ND | 58301 | | | January 6, 2025 by First Class Mail |
| 27560039 | NORTH DAKOTA TELEPHONE COMPANY | | | | | | | | | VIDEO@NDTEL.COM | January 7, 2025 by Email |
| 27552428 | NORTH DAKOTA TOURISM | PO BOX 2035 | | | | BISMARCK | ND | 58502-2035 | | | January 6, 2025 by First Class Mail |
| 27555638 | NORTH GA HONDA DEALERS | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27555317 | NORTH MALLOW AND CO LLC | 1310 WELCOME AVE N | | | | GOLDEN VALLEY | MN | 55422 | | | January 6, 2025 by First Class Mail |
| 27551995 | NORTH PENN ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 44 S BROADWAY, 10TH FLOOR | | | WHITE PLAINS | NY | 10601 | | | January 6, 2025 by First Class Mail |
| 27556073 | NORTH STAR MEDIA LLC | 40900 WOODWARD AVE | SUITE 350 | | | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27857132 | NORTH STATE COMMUNICATIONS LLC | ATTN: JENNY MANRING | 111 NORTH MAIN STREET | | | HIGH POINT | NC | 27260 | | | January 6, 2025 by First Class Mail |
| 27857133 | NORTH STATE COMMUNICATIONS LLC | ATTN: ROYSTER M TUCKER, ILL PRESIDENT/CEO | 111 NORTH MAIN ST | | | HIGH POINT | NC | 27261 | | | January 6, 2025 by First Class Mail |
| 27556680 | NORTH TEXAS FORD | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27552301 | NORTH TEXAS HONDA DEALERS | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552401 | NORTH TEXAS TOLLWAY AUTHORITY | CAPITOL TOWER | 206 E 9TH ST #13 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27770131 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 111 RAILRD AVE | | | RAY | ND | 58849 | | | January 6, 2025 by First Class Mail |
| 27770132 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | January 6, 2025 by First Class Mail |
| 27857108 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | January 6, 2025 by First Class Mail |
| 27857109 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: ROBERT WEBB, VICE PRESIDENT | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | January 6, 2025 by First Class Mail |
| 27560040 | NORTHEAST COMMUNICATIONS OF WISCONSIN, INC. | PO BOX 19079 | | | | GREEN BAY | WI | 54307-9097 | | JIM.PAULOS@NSIGHT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465893 | NORTHEAST IOWA TELEPHONE COMPANY | 800 S. MAIN STREET | | | | MONONA | IA | 52159 | | | January 6, 2025 by First Class Mail |
| 27560041 | NORTHEAST IOWA TELEPHONE COMPANY | 800 SOUTH MAIN STREET | P.O. BOX 835 | | | MONONA | IA | 52159 | | RFUELLING@NEITEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857111 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: DAVID BYERS, GENERAL MANAGER | 800 S, MAIN ST | | | MONONA | IA | 52159 | | | January 6, 2025 by First Class Mail |
| 27770133 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 230 WEST LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | | | January 6, 2025 by First Class Mail |
| 27857110 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 800 S, MAIN ST | | | MONONA | IA | 52159 | | | January 6, 2025 by First Class Mail |
| 27560042 | NORTHEAST MISSOURI RURAL TELEPHONE | 718 S WEST ST | | | | GREEN CITY | MO | 63545 | | | January 6, 2025 by First Class Mail |
| 29465894 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | 715 S. WEST STREET | | | | GREEN CITY | MO | 63545 | | | January 6, 2025 by First Class Mail |
| 27560043 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | 718 S WEST ST | | | | GREEN CITY | MO | 63545 | | SARAHR@NEMR.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770134 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770135 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | January 6, 2025 by First Class Mail |
| 29465895 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27857112 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 27770136 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857113 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: JAMES E SHERBURNE, CEO | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 27857114 | NORTHEAST RURAL MISSOURI TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 718 S WEST ST | | | GREEN CITY | MO | 63545 | | | January 6, 2025 by First Class Mail |
| 27857115 | NORTHEAST RURAL MISSOURI TELEPHONE COMPANY | ATTN: MICHELLE GILLESPIE, PRESIDENT | 718 S WEST ST | | | GREEN CITY | MO | 63545 | | | January 6, 2025 by First Class Mail |
| 27857116 | NORTHEAST RURAL SERVICES | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 29465898 | NORTHEAST RURAL SERVICES | PO BOX 399 | | | | VINITA | OK | 74301-0399 | | | January 6, 2025 by First Class Mail |
| 27857118 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: ANTHONY DUE, GENERAL MANAGER/CEO | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27857117 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27770137 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | January 6, 2025 by First Class Mail |
| 27770138 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | January 6, 2025 by First Class Mail |
| 27770139 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 29465897 | NORTHEAST RURAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | January 6, 2025 by First Class Mail |
| 27560044 | NORTHEAST RURAL SERVICES, INC. | PO BOX 399 | | | | VINITA | OK | 74301 | | VIDEO@BOLTFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465896 | NORTHEAST RURAL SERVICES, INC. DBA BOLT FIBER | 27039 S. 4440 ROAD | | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27558163 | NORTHERN AD AGENCY | 1400 VAN BUREN STREET NE | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27551897 | NORTHERN AD AGENCY | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27552063 | NORTHERN ARIZONA UNIVERSITY | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | January 6, 2025 by First Class Mail |
| 27857119 | NORTHERN IOWA COMMUNICATION PARTNERS LLC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | January 6, 2025 by First Class Mail |
| 27560045 | NORTHERN IOWA COMMUNICATION PARTNERS, LC | 107 SOUTH STATE STREET | P.O. BOX 100 | | | TERRIL | IA | 51364 | | AP@TERRIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465899 | NORTHERN IOWA COMMUNICATION PARTNERS, LC | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27857121 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: DOUGLAS R NELSON, VICE PRESIDENT | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | January 6, 2025 by First Class Mail |
| 27857120 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | January 6, 2025 by First Class Mail |
| 27770140 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27770141 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: JOHN NOAH, CCO | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | January 6, 2025 by First Class Mail |
| 27552225 | NORTHERN LIGHTS DRTV | 314 W SUPERIOR ST STE 503 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27559345 | NORTHERN OHIO HONDA DEALERS | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27571679 | NORTHERN STATES POWER COMPANY MINNESOTA DBA XCEL ENERGY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | | KATIE.MILLER@XCELENERGY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561117 | NORTHERN TRUST CORP | 50 SOUTH LA SALLE STREET | | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857122 | NORTHLAND CABLE PROPERTIES EIGHT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | January 6, 2025 by First Class Mail |
| 29465900 | NORTHLAND CABLE PROPERTIES INC | 101 STEWART STREET, SUITE 700 | | | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27857123 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | January 6, 2025 by First Class Mail |
| 29465901 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 29443838 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27770142 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 6105 WESTLINE DR | | | HOUSTON | TX | 77036 | | | January 6, 2025 by First Class Mail |
| 27560056 | NORTHLAND CABLE PROPERTIES, INC | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560052 | NORTHLAND CABLE PROPERTIES, INC | | | | | | | | | AP@VYVEBB.COM | January 7, 2025 by Email |
| 29465902 | NORTHLAND CABLE TELEVISION INC | 101 STEWART STREET, SUITE 700 | | | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27857125 | NORTHLAND CABLE TELEVISION INC | ATTN: GARY JONES, PRESIDENT | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27857124 | NORTHLAND CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27770143 | NORTHLAND CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | January 6, 2025 by First Class Mail |
| 29443852 | NORTHLAND CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27857126 | NORTHLAND CABLE VENTURES INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 29465903 | NORTHLAND CABLE VENTURES LLC | 101 STEWART STREET, SUITE 700 | | | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27857128 | NORTHLAND CABLE VENTURES LLC | ATTN: GARY JONES, PRESIDENT | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27857127 | NORTHLAND CABLE VENTURES LLC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | January 6, 2025 by First Class Mail |
| 27770144 | NORTHLAND CABLE VENTURES LLC | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 29443853 | NORTHLAND CABLE VENTURES LLC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27857129 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | January 6, 2025 by First Class Mail |
| 27770145 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | January 6, 2025 by First Class Mail |
| 27770146 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27560058 | NORTHLAND COMMUNICATIONS, INC. | 107 N. FOURTH STREET | | | | CLEAR LAKE | IA | 50428 | | CLTELACCTG@CLTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857130 | NORTHLAND COMMUNICATIONS, INC. | ATTN: TOM LOVELL, GENERAL MANAGER | 107 N. 4TH STREET | | | CLEAR LAKE | IA | 50428 | | | January 6, 2025 by First Class Mail |
| 29465904 | NORTHLAND COMMUNICATIONS, INC. (CL TEL) | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 29465905 | NORTHLAND/VYVE BROADBAND, LLC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 29443018 | NORTHROP GRUMMAN PENSION MASTER TRUST | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857131 | NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |
| 27554329 | NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: OFFICE OF THE GENERAL COUNSEL | 1101 W WAVELAND AVE | | | CHICAGO | IL | 60613 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556918 | NORTHSIDE HOSPITAL | 950 JOSEPH E LOWERY BLVD STE 30 | | | | ATLANTA | GA | 30318 | | | January 6, 2025 by First Class Mail |
| 29465906 | NORTHWEST COMMUNICATIONS COOPERATIVE | 111 RAILROAD AVENUE | | | | RAY | ND | 58849 | | | January 6, 2025 by First Class Mail |
| 27857134 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 111 RAILRD AVE | | | RAY | ND | 58849 | | | January 6, 2025 by First Class Mail |
| 27770147 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |
| 27857135 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: MICHAEL STEFFAN, GM/CEO | 111 RAILRD AVE | | | RAY | ND | 58849 | | | January 6, 2025 by First Class Mail |
| 29465907 | NORTHWEST COMMUNICATIONS COOPERATIVE-NORTH DAKOTA | 111 W RAILROAD AVE | | | | RAY | ND | 58849 | | | January 6, 2025 by First Class Mail |
| 27560059 | NORTHWEST COMMUNICATIONS COOPERATIVE-NORTH DAKOTA | P.O. BOX 38 | | | | RAY | ND | 58849-0038 | | NCCAP@NCCRAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560060 | NORTHWEST COMMUNITY COMMUNICATIONS | 116 N. HARRIMAN AVENUE | | | | AMERY | WI | 54001 | | SJENSEN@AMERYTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465908 | NORTHWEST COMMUNITY COMMUNICATIONS | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |
| 27560061 | NORTHWEST COMMUNITY COMMUNICATIONS | | | | | | | | | SJENSEN@AMERYTEL.NET | January 7, 2025 by Email |
| 27857136 | NORTHWEST COMMUNITY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 116 N HARRIMAN AVE N | | | AMERY | WI | 54001 | | | January 6, 2025 by First Class Mail |
| 27857137 | NORTHWEST COMMUNITY COMMUNICATIONS INC | ATTN: MIKE JENSEN, PRESIDENT | 116 N HARRIMAN AVE N | | | AMERY | WI | 54001 | | | January 6, 2025 by First Class Mail |
| 29443858 | NORTHWEST COMMUNITY COMMUNICATIONS INC | C/O NORTHWEST COMMUNICATIONS COOPERATIVE- NORTH DAKOTA | P.O. BOX 38 | | | RAY | ND | 58849-0038 | | | January 6, 2025 by First Class Mail |
| 29465909 | NORTHWEST COMMUNITY COMMUNICATIONS INC | NORTHWEST COMMUNICATIONS COOPERATIVE-NORTH DAKOTA | P.O. BOX 38 | | | RAY | ND | 58849-0038 | | | January 6, 2025 by First Class Mail |
| 27560070 | NORTHWEST FIBER | 135 LAKE ST. | SUITE 1000 | | | KIRKLAND | WA | 98033 | | ACCOUNTSPAYABLE@ZIPLY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465911 | NORTHWEST FIBER | ATTN: GENERAL COUNSEL | 27 EAST COLLEGE ST | | | OBERLIN | OH | 44074 | | | January 6, 2025 by First Class Mail |
| 27560073 | NORTHWEST FIBER | | | | | | | | | ACCOUNTSPAYABLE@ZIPLY.COM | January 7, 2025 by Email |
| 27857138 | NORTHWEST FIBER LLC | ATTN: GENERAL COUNSEL | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | January 6, 2025 by First Class Mail |
| 27770148 | NORTHWEST FIBER LLC | ATTN: GENERAL COUNSEL | 27 EAST COLLEGE ST | | | OBERLIN | OH | 44074 | | | January 6, 2025 by First Class Mail |
| 27770149 | NORTHWEST FIBER LLC | ATTN: WAYNE SCHATTENKERK, CFO | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | January 6, 2025 by First Class Mail |
| 29465910 | NORTHWESTERN TECHNOLOGICAL INSTITUTE | 24567 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2421 | | | January 6, 2025 by First Class Mail |
| 27857139 | NORTHWOODS CAPITAL 20, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27561118 | NORTHWOODS CAPITAL LTD | 30 MADISON AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27857140 | NORTHWOODS CAPITAL XI-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27857141 | NORTHWOODS CAPITAL XII-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27857142 | NORTHWOODS CAPITAL XIV-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27857146 | NORTHWOODS CAPITAL XV, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27857145 | NORTHWOODS CAPITAL XVI, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27857144 | NORTHWOODS CAPITAL XVII, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857143 | NORTHWOODS CAPITAL XVIII, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27558010 | NORTHWOODS LEAGUE INC | 2900 4TH ST SW | | | | ROCHESTER | MN | 55902-4138 | | | January 6, 2025 by First Class Mail |
| 27556382 | NORTONLIFELOCK | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552398 | NORTONLIFELOCK-CORP PLATFORM | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27857148 | NORVADO INC | ATTN: CHAD T YOUNG, CEO | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | January 6, 2025 by First Class Mail |
| 27770150 | NORVADO INC | ATTN: GENERAL COUNSEL | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | January 6, 2025 by First Class Mail |
| 27857147 | NORVADO INC | ATTN: GENERAL COUNSEL | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | January 6, 2025 by First Class Mail |
| 29465912 | NORVADO, INC | 43705 US HWY 63 | | | | CABLE | WI | 54821 | | | January 6, 2025 by First Class Mail |
| 29465913 | NORVADO, INC | ATTN: GENERAL COUNSEL | 202 WEST WALNUT ST | | | OGDEN | LA | 50212 | | | January 6, 2025 by First Class Mail |
| 27560076 | NORVADO, INC | FIRST AVENUE NORTH | P.O.BOX 67 | | | CABLE | WI | 54821 | | BILLING@NORVADO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555103 | NOTTINGHAM, SEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770151 | NOVA CABLEVISION INC | ATTN: GENERAL COUNSEL | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | January 6, 2025 by First Class Mail |
| 27857149 | NOVA CABLEVISION INC | ATTN: ROBERT G FISCHER, JR, PRESIDENT | 677 WEST MAIN ST | | | GALESBURG | IL | 61401 | | | January 6, 2025 by First Class Mail |
| 27560077 | NOVA CABLEVISION, INC. | 677 WEST MAIN STREET | | | | GALESBURG | IL | 61401 | | NOVARIOCABLE@HOTMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560078 | NOVA CABLEVISION, INC. | | | | | | | | | NOVARIOCABLE@HOTMAIL.COM | January 7, 2025 by Email |
| 27552154 | NOVA FINANCIAL AND INVESTMENT CORPORATION | 6245 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-4009 | | | January 6, 2025 by First Class Mail |
| 29476852 | NOVA SCOTIA PUBLIC SERVICE SUPERNNUATION FUND CA1L441798 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764148 | NOVA SCOTIA PUBLIC SERVICE SUPERNNUATION FUND CA1L441798 | PIMCO | 100-1949 UPPER WATER STREET | | | HALIFAX | NS | B3J 3N3 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476836 | NOVA SCOTIA TEACHERS PENSION FUND CA1L380426 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764149 | NOVA SCOTIA TEACHERS PENSION FUND CA1L380426 | PIMCO | 100-1949 UPPER WATER STREET | | | HALIFAX | NS | B3J 3N3 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564364 | NOVARTIS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552996 | NOVUS MEDIA LLC | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27552623 | NOVUS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27559132 | NRG ENERGY INC | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552414 | NRSC TED BUDD-US CONGRESSMAN-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551907 | NRSC-RON JOHNSON FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556322 | NRSC-WALKER FOR US SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560079 | NRTC | 2121 COOPERATIVE DRIVE | | | | HERNDON | VA | 20171-4542 | | VIDEOFINANCE@NRTC.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29465914 | NRTC | 2121 COOPERATIVE WAY | SUITE 600 | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27560080 | NTS COMMUNICATIONS | 4316 BRYAN ST # 24 | | | | DALLAS | TX | 75204 | | CADE.GARRELTS@MYBLUEPEAK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465915 | NTS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27857150 | NTS COMMUNICATIONS INC | ATTN: DON PITTMAN, EVP | 1220 BROADWAY | | | LUBBOCK | TX | 79401 | | | January 6, 2025 by First Class Mail |
| 27770152 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 29443848 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: GENERAL COUNSEL | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | January 6, 2025 by First Class Mail |
| 27857151 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |
| 27770153 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 29465916 | NTS COMMUNICATIONS, INC | 1220 BROADWAY | | | | LUBBOCK | TX | 79401 | | | January 6, 2025 by First Class Mail |
| 27560567 | NU SHOEZ ENTERTAINMENT | 2950 NEWMARKET ST., SUITE 101 #222 | | | | BELLINGHAM | WA | 98226 | | | January 6, 2025 by First Class Mail |
| 27557897 | NUCLEUS NETWORK | 1000 WESTGATE DR STE 149 | | | | SAINT PAUL | MN | 55114-5000 | | | January 6, 2025 by First Class Mail |
| 29465917 | NUCLEUS NETWORK | 1000 WESTGATE DRIVE, SUITE 149 | | | | ST. PAUL | MN | 55114 | | | January 6, 2025 by First Class Mail |
| 27558111 | NUMBER ONE MARKETING | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | January 6, 2025 by First Class Mail |
| 27553775 | NUNEZ, TARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29476851 | NURSING HOMES AND RELATED INDUSTRIES PENSION PLAN CA0M0022X3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764150 | NURSING HOMES AND RELATED INDUSTRIES PENSION PLAN CA0M0022X3 | PIMCO | 105 COMMERCE VALLEY DRIVE, SUITE 310 | | | THORNHILL | ON | L3T 7W3 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559321 | NUTRAFOL | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27557321 | NUTRITION CORP INC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27564146 | NUTS.COM | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 28764436 | NUVEEN ALT INVEST FUNDS SICAV SIF NUVEEN SENIOR LOAN FUND LU0M001B41 | SYMPHONY ASSET MANAGEMENT | 49 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 27561119 | NUVEEN ASSET MANAGEMENT | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27860393 | NUVEEN ASSET MANAGEMENT, LLC | 555 CALIFORNIA ST. | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 28764437 | NUVEEN CREDIT STRATEGIES INCOME FUND US1L118465 | SYMPHONY ASSET MANAGEMENT | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 28764438 | NUVEEN FLOATING RATE INCOME FUND US1L024150 | SYMPHONY ASSET MANAGEMENT | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606-1286 | | | January 6, 2025 by First Class Mail |
| 29465918 | NUVERA COMMUNICATIONS | 111 2ND AVE | | | | GOODHUE | MN | 55027 | | | January 6, 2025 by First Class Mail |
| 29443865 | NUVERA COMMUNICATIONS, INC. | C/O NEW ULM TELECOM, INC (NUVERA COMMUNICATIONS, INC.) | 27 NORTH MINNESOTA | | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |
| 29443866 | NUVERA COMMUNICATIONS, INC. | C/O NEW ULM TELECOM, INC (NUVERA COMMUNICATIONS, INC.) | P.O. BOX 697 | | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |
| 29465919 | NUVERA COMMUNICATIONS, INC. | NEW ULM TELECOM, INC (NUVERA COMMUNICATIONS, INC.) | 27 NORTH MINNESOTA | P. O. BOX 697 | | NEW ULM | MN | 56073 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560833 | NVR FINISHES INC | 8737 RIVER RUN DRIVE | | | | WHITE LAKE | MI | 48386 | | | January 6, 2025 by First Class Mail |
| 27857152 | NW COMMUNICATIONS | ATTN: PAM ADAMS, MARKETING MANAGER | 208 ASH ST | | | MAITLAND | MO | 64466 | | | January 6, 2025 by First Class Mail |
| 27555958 | NW SPORTS NET LLC | 5059 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29725264 | NY LIFE IN AND ANNU COR PVT PL VRBL U LIFE SA 70 | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553131 | NY STATE DEPARTMENT OF TAXATION AND FINANCE, STATE PROCESSING CENTER | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | January 6, 2025 by First Class Mail |
| 27557433 | NY STATE DEPARTMENT OF TAXATION AND FINANCE, STATE PROCESSING CENTER | P.O. BOX 15310 | | | | ALBANY | NY | 12212-5310 | | | January 6, 2025 by First Class Mail |
| 29465920 | NYC DEPARTMENT OF FINANCE | P.O. BOX 15310 | | | | ALBANY | NY | 12212-5310 | | | January 6, 2025 by First Class Mail |
| 27857153 | N-YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2931 CALAIS DRIVE | | | PALM BEACH GARDENS | FL | 33410 | | | January 6, 2025 by First Class Mail |
| 27561120 | NYKREDIT PORTEFOLJE ADMINISTRATION A/S | ALVEBOD BRYGGE 1-3 | | | | COPENHAGEN V | | 1780 | DENMARK | | January 6, 2025 by First Class Mail |
| 27561121 | NYL INVESTORS | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27563308 | NYSSA JAMIE GREATOREX-VOITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555222 | O.B. FESTIVAL EVENTS, LLC | 14360 NW 77TH COURT | | | | MIAMI LAKES | FL | 33016 | | | January 6, 2025 by First Class Mail |
| 28139636 | O.B. FESTIVAL EVENTS, LLC | C/O HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, J. RAUL COSIO | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | | RAUL.COSIO@HKLAW.COM; JOAQUIN.ALEMANY@HKLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28144037 | O.B. FESTIVAL EVENTS, LLC | C/O JOAQUIN J. ALEMANY, ESQ. | HOLLAND & KNIGHT LLP | 701 BRICKELL AVENUE, SUITE 3300 | | MIAMI | FL | 33131 | | JOAQUIN.ALEMANY@HKLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465921 | OAK POINT CONSULTING LLC | 932 SOUTH ROBINSON STREET | | | | BALTIMORE | MD | 21224 | | | January 6, 2025 by First Class Mail |
| 27555664 | OAK POINT CONSULTING, LLC | 19 CEDARFIELD LANE | | | | WESTHAMPTON | NY | 11977 | | | January 6, 2025 by First Class Mail |
| 27556760 | OAKLAND ATHLETICS | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | | | January 6, 2025 by First Class Mail |
| 27860423 | OAKTREE CLO 2015 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860426 | OAKTREE CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860429 | OAKTREE CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860432 | OAKTREE CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860435 | OAKTREE CLO 2019 3 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860438 | OAKTREE CLO 2019 4 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27561122 | OAKTREE CLO LTD | 333 S GRAND AVE FL 28 | | | | LOS ANGELES | CA | 90071-1530 | | | January 6, 2025 by First Class Mail |
| 27558606 | OB FESTIVAL EVENTS LLC | ATTN: GENERAL COUNSEL | 1436 NW 77TH COURT | | | MIAMI LAKES | FL | 33016 | | | January 6, 2025 by First Class Mail |
| 27555781 | OBAGI LAW GROUP PC | 811 WILSHIRE BLVD | SUITE 1721 | | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27555261 | OBERLIN CABLE CO-OP | 27 EAST COLLEGE STREET | | | | OBERLIN | OH | 44074 | | JAY@OBERLIN.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770154 | OBERLIN CABLE CO-OP | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | January 6, 2025 by First Class Mail |
| 27560081 | OBERLIN CABLE CO-OP | | | | | | | | | JAY@OBERLIN.NET | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555612 | OBESITY RESEARCH INSTITUTE | 14375 MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 27559575 | OBIH, DORIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465922 | OBVIENCE LLC | 3112 ANTELOPE SPRINGS RD | | | | NORTHBROOK | IL | 60062 | | | January 6, 2025 by First Class Mail |
| 27557967 | OC AUTO | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | January 6, 2025 by First Class Mail |
| 27556302 | OCEAN BANK | 2153 CORAL WAY | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |
| 29465923 | OCEAN MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552722 | OCEAN MEDIA LLC | 2100 MAIN ST STE 300 | | | | HUNTINGTON BEACH | CA | 92648-2489 | | | January 6, 2025 by First Class Mail |
| 27557065 | OCEAN MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552625 | OCEAN MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561123 | OCEAN TRAILS CLO | C/O MAPLESFS LIMITED | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27860442 | OCEAN TRAILS CLO V | ATTN: GENERAL COUNSEL | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET, SUITE 6700 | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860445 | OCEAN TRAILS CLO VII | ATTN: GENERAL COUNSEL | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET, SUITE 6700 | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 29443019 | OCEANA MASTER FUND LTD | PENTWATER CAPITAL MANAGEMENT LP | ATTN: MAX ITKIN, CORRIE BALLMANN | 1001 10TH AVEUNE, SOUTH - SUITE 216 | | NAPLES | FL | 34102 | | BANKDEBT@PWCM.COM; CREDIT@PWCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764439 | OCEANA MASTER FUND LTD KY1L211608 | PENTWATER CAPITAL MANAGEMENT LP | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27553147 | O'CONNOR TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860448 | OCP CLO 2013 4 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860451 | OCP CLO 2014 5 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860454 | OCP CLO 20146 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860457 | OCP CLO 20147 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860460 | OCP CLO 201611 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860463 | OCP CLO 201612 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860466 | OCP CLO 201713 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860469 | OCP CLO 201714 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860472 | OCP CLO 201815 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860475 | OCP CLO 201916 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860478 | OCP CLO 201917 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860479 | OCP CLO 201918 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860484 | OCP CLO 202019 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27860487 | OCP CLO 20208R LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 28989184 | OCTAGON CREDIT ALL WEATHER INCOME FUND KY0M0056Q7 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764440 | OCTAGON CREDIT ALL WEATHER INCOME FUND KY0M0056Q7 | OCTAGON CREDIT INVESTORS, LLC | MAPLES CORPORATION, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860494 | OCTAGON CREDIT INVESTORS, LLC | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | January 6, 2025 by First Class Mail |
| 28989178 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP KY0M002LJ3 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764151 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP KY0M002LJ3 | OCTAGON CREDIT INVESTORS, LLC | C/O MAPLES CORPORATE SERVICES LIMITED | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | LOANS@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28989185 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP KY0M002LJ3 | | | | | | | | | CREDITADMIN@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28989186 | OCTAGON HIGH INCOME MASTER FUND LTD KY1L317918 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764442 | OCTAGON HIGH INCOME MASTER FUND LTD KY1L317918 | OCTAGON CREDIT INVESTORS, LLC | UGLAND HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28989179 | OCTAGON HIGH INCOME MASTER FUND LTD KY1L317918 | | | | | | | | | CREDITADMIN@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28764152 | OCTAGON HIGH INCOME MASTER FUND LTD KY1L317918 | | | | | | | | | LOANS@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28989180 | OCTAGON INVESTMENT PARTNERS XIV LTD KY1L546136 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764153 | OCTAGON INVESTMENT PARTNERS XIV LTD KY1L546136 | OCTAGON CREDIT INVESTORS, LLC | QUEENSGATE HOUSE | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | LOANS@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28989181 | OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764443 | OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | OCTAGON CREDIT INVESTORS, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28989187 | OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | | | | | | | | | CREDITADMIN@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28764154 | OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | | | | | | | | | LOANS@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 27561391 | ODDINO, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555759 | ODM PARKING LLC | 2211 WOODWARD | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27875178 | ODM PARKING, LLC | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875177 | ODM PARKING, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27873002 | ODM PARKING, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553065 | ODNEY ADVERTISING AGENCY INC | PO BOX 2035 | | | | BISMARCK | ND | 58502-2035 | | | January 6, 2025 by First Class Mail |
| 27558569 | O'DONOVAN, BRENDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558469 | O'DORISIO, KERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465925 | OFF SHORE ELECTRIC CORP | 135-31 KEW GARDENS ROAD | | | | RICHMOND HILL | NY | 11418 | | | January 6, 2025 by First Class Mail |
| 29465924 | OFFERPAD INC | 2150 E GERMANN RD STE 1 | | | | CHANDLER | AZ | 85286 | | | January 6, 2025 by First Class Mail |
| 27552052 | OFFICE OF HIGHWAY SAFETY | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27561125 | OFS CAPITAL CORP | 10 SOUTH WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764444 | OFSCC FS LLC US0M0170R0 | OFS CLO MANAGEMENT LLC | 10 S WACKER DRIVE, SUITE 2500 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27860608 | OFSCC-FS LLC | ATTN: GENERAL COUNSEL | OFSCC FS LLC C/O VIRTUS GROUP LP | 1301 FANNIN ST. | SUITE 1700 | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 28764445 | OFSI BSL IX LTD KY0M004DX7 | OFS CLO MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857155 | OFSI BSL IX, LTD. | ATTN: GENERAL COUNSEL | OFS MANAGEMENT | 10 S. WACKER | SUITE 2500 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 28764446 | OFSI BSL VIII LIMITED KY0M003VZ6 | OFS CLO MANAGEMENT LLC | C/O OCORIAN TRUST (CAYMAN) LIMITED, | PO BOX 1350, CLIFTON HOUSE, 75 FORT STREET | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857156 | OFSI BSL VIII, LTD. | ATTN: GENERAL COUNSEL | OFS MANAGEMENT | 10 S. WACKER | SUITE 2500 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27857159 | OGDEN TELEPHONE | ATTN: JIM HECKMAN | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | January 6, 2025 by First Class Mail |
| 27555262 | OGDEN TELEPHONE COMPANY CABLEVISION | 1117 KATE SHELLEY DR | | | | BOONE | IA | 50036 | | CMCDOWELL@OGDENTC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857158 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GARY CLARK, GENERAL MANAGER | 202 WEST WALNUT STREET | | | OGDEN | IA | 50212 | | | January 6, 2025 by First Class Mail |
| 27770156 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GENERAL COUNSEL | 114 EAST MAIN | | | PANORA | IA | 50216 | | | January 6, 2025 by First Class Mail |
| 27857157 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GENERAL COUNSEL | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | January 6, 2025 by First Class Mail |
| 27560863 | OHANA ISLAND INC | BRENTON SMITH P.K.A OHANA BAM | 441 N. PLEASANT DR | | | GLENWOOD | IL | 60425 | | | January 6, 2025 by First Class Mail |
| 27558525 | O'HARA, AMANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560615 | OHD STUDIOS | 350 W JOHNSTOWN RD | | | | GAHANNA | OH | 43230 | | | January 6, 2025 by First Class Mail |
| 29465926 | OHIO BUREAU OF WORKERS' COMPENSATION | OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING STREET | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 29465927 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | | | January 6, 2025 by First Class Mail |
| 27857160 | OHIO CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1876 WAYCROSS RD | | | CINCINNATI | OH | 45240-2825 | | | January 6, 2025 by First Class Mail |
| 29465928 | OHIO CAT | PO BOX 774439 | | | | CHICAGO | IL | 60677-4004 | | | January 6, 2025 by First Class Mail |
| 27553117 | OHIO DEPARTMENT OF COMMERCE | ATTN: JAQUELINE T. WILLIAMS, DIRECTOR | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27556297 | OHIO DEPARTMENT OF HEALTH | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27556298 | OHIO DEPARTMENT OF MENTAL HEALTH | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 27553132 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | | | January 6, 2025 by First Class Mail |
| 27557434 | OHIO DEPARTMENT OF TAXATION | COMPLIANCE BUSINESS TAX DIVISION | P.O. BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | January 6, 2025 by First Class Mail |
| 27557435 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | | | January 6, 2025 by First Class Mail |
| 27770764 | OHIO DEPARTMENT OF TAXATION, COMPLIANCE BUSINESS TAX DIVISION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | | | January 6, 2025 by First Class Mail |
| 27560616 | OHIO HD VIDEO | 350 W JOHNSTOWN RD | | | | GAHANNA | OH | 43230 | | | January 6, 2025 by First Class Mail |
| 27558067 | OHIO HEALTH | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | January 6, 2025 by First Class Mail |
| 27556240 | OHIO LOTTERY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 29465929 | OHIO PIZZA ADVERTISING INC | 2162 YELLOWSTONE STREET | | | | LEWIS CENTER | OH | 43035 | | | January 6, 2025 by First Class Mail |
| 27559224 | OHIO PUBLIC SAFETY | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27559254 | OHIO TOURISM DIVISION | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556241 | OHIO TUITION TRUST AUTHORITY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | January 6, 2025 by First Class Mail |
| 27557353 | OHLMANN GROUP, THE | 1605 N MAIN ST | | | | DAYTON | OH | 45405 | | | January 6, 2025 by First Class Mail |
| 27551878 | OHMCONNECT | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA MONICA | CA | 93108 | | | January 6, 2025 by First Class Mail |
| 27553146 | OJEDA LOUIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556399 | OKALOOSA COUNTY DESTIN-FORT WALTON BEACH FLORIDA | 1540 MIRACLE STRIP PKWY SE | | | | FORT WALTON BEACH | FL | 32548-6213 | | | January 6, 2025 by First Class Mail |
| 29465930 | OKC THUNDER | 208 THUNDER DRIVE | | | | OKLAHOMA CITY | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 27564386 | OKEEFFES HARD WORKING SKINCARE | 1440 SEPULVEDA 1ST FLOOR W1441 ATTN NANCY CHENG COTE | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27557340 | OKEEFFES HARD WORKING SKINCARE-FSN | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27564202 | OKLAHOMA BLOOD INSTITUTE | 125 PARK AVE | | | | OKLAHOMA CITY | OK | 73102-9101 | | | January 6, 2025 by First Class Mail |
| 27857161 | OKLAHOMA CITY THUNDER | ATTN: GENERAL COUNSEL | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | FANS@OKCTHUNDER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553118 | OKLAHOMA DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | | | January 6, 2025 by First Class Mail |
| 27557317 | OKLAHOMA ENERGY RESOURCE BOARD | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 27555263 | OKLAHOMA FIBER | 2520 HEMPHILL DRIVE | | | | NORMAN | OK | 73069 | | DAVID@OECFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857162 | OKLAHOMA FIBER LLC D/B/A OEC FIBER | ATTN: DAVID GOODSPEED, PRESIDENT | 2520 HEMPHILL DR | | | NORMAN | OK | 73069 | | | January 6, 2025 by First Class Mail |
| 29465931 | OKLAHOMA FIBER, LLC (DBA OEC FIBER) | OKLAHOMA FIBER | 2520 HEMPHILL DRIVE | | | NORMAN | OK | 73069 | | | January 6, 2025 by First Class Mail |
| 29465932 | OKTA INC | OKTA INC. | 100 FIRST STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27563309 | OLAOLUWA MICHAEL AKINFEMI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553386 | OLARTE, RENZO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556268 | OLD DOMINION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557982 | OLD NATIONAL BANK | 220 EAST 42ND STREET 7TH FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27857163 | OLD REPUBLIC INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 133 OAKLAND AVENUE | | | GREENBURG | PA | 15601 | | | January 6, 2025 by First Class Mail |
| 27857164 | OLD REPUBLIC INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | January 6, 2025 by First Class Mail |
| 29465933 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY | 31 EXCEL DRIVE | | | MT. PLEASANT | PA | 15666 | | | January 6, 2025 by First Class Mail |
| 27857166 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CLAIMS DEPARTMENT / UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE | SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | January 6, 2025 by First Class Mail |
| 27857165 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: GENERAL COUNSEL | 191 NORTH WACKER DRIVE | SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | January 6, 2025 by First Class Mail |
| 27564286 | OLD SPICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555518 | OLDEN LIGHTING | 9503 BROWN LN | 2-101 | | | AUSTIN | TX | 78754 | | | January 6, 2025 by First Class Mail |
| 27563310 | OLEG SEKULOVSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857167 | OLIN TELEPHONE | ATTN: GENERAL COUNSEL | 318 JACKSON ST | | | OLIN | IA | 52320 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857168 | OLIN TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 318 JACKSON ST | | | OLIN | IA | 52320 | | | January 6, 2025 by First Class Mail |
| 27862887 | OLIVE HILL STREET OWNER LLC | 1150 S OLIVE ST | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27557404 | OLIVE HILL STREET OWNER LLC | PO BOX 513419 | | | | LOS ANGELES | CA | 90051 | | | January 6, 2025 by First Class Mail |
| 27556307 | OLIVE MECHANICAL BREAKDOWN INSURANCE | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27554765 | OLIVE STREET INVESTMENT ADVISERS LLC | 12555 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27556711 | OLIVE/HILL STREET PARTNERS LLC | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR | STE 200 | IRVINE | CA | 92612 | | | January 6, 2025 by First Class Mail |
| 27556703 | OLIVE/HILL STREET PARTNERS LLC | C/O LBA REALTY INC | ATTN: JUNE BUTLER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90015 | | JBUTLER@LBAREALTY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556812 | OLIVE/HILL STREET PARTNERS LLC | LBA REALTY | ATTN: JUNE BUTLER, GENERAL MANAGER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90015 | | JBUTLER@LBAREALTY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557048 | OLIVE/HILL STREET PARTNERS LLC | LBA RV - COMPANY I LP | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR, STE 200 | IRVINE | CA | 92612 | | LEASINGNOTICES@LBAREALTY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563311 | OLIVER MICHAEL BOSILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563312 | OLIVER P. PETTIT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561392 | OLIVER, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553458 | OLIVETO TONG, LEAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558919 | OLIVIA CHRISTINA GRANAIOLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554876 | OLIVIA KATE STOMSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563313 | OLIVIA PLISKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558904 | OLIVIA POLISCHECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558984 | OLIVIA WEBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553263 | OLLIFF LUCY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553777 | OLMEDO, DOUGLAS A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553145 | OLMOS LUIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554606 | OLONISAKIN TEMI' O | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561393 | OLSEN, LEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561394 | OLSHASKE, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553830 | OLUNUGA, ADENIYI ADEOLU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555234 | OLYMPIA ENTERTAINMENT EVENTS CENTER LLC | 2525 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | January 6, 2025 by First Class Mail |
| 27875155 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875156 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27872975 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27872996 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477065 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | PETER A. SIDDIQUI | ATTORNEY | KATTEN MUCHIN ROSENMAN LLP | 525 W. MONROE STREET | CHICAGO | IL | 60661-3693 | | | January 6, 2025 by First Class Mail |
| 27875752 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | | | | | | | | | MICHAELA.CROCKER@KATTEN.COM | January 7, 2025 by Email |
| 27872980 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | | | | | | | | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 7, 2025 by Email |
| 27875207 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | | | | | | | | | ROBERT.CARR@OLYENT.COM | January 7, 2025 by Email |
| 27555969 | OLYMPUS GROUP INC | 9000 WEST HEATHER AVENUE | | | | MILWAUKEE | WI | 53224-2410 | | | January 6, 2025 by First Class Mail |
| 27558058 | OMAHA STEAKS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27559049 | OMAR MORENO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564416 | OMAZE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27558215 | OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27557239 | OMD DIRECT | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | January 6, 2025 by First Class Mail |
| 27552702 | OMD ENTERTAINMENT | 195 BROADWAY, 29TH FLR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552616 | OMD ENTERTAINMENT-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552642 | OMD ENTERTAINMENT-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558114 | OMD USA | 1000 2ND AVE #1000 | | | | SEATTLE | WA | 98104 | | | January 6, 2025 by First Class Mail |
| 27558197 | OMD USA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552824 | OMD-ATLANTA | 3500 LENOX RD | | | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27557240 | OMD-BBDO | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | January 6, 2025 by First Class Mail |
| 27552698 | OMD-DALLAS | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552584 | OMD-FSN | 1440 S SEPTULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27553052 | OMD-HOB | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27552912 | OMD-LOS ANGELES | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066-6913 | | | January 6, 2025 by First Class Mail |
| 27556833 | OMD-NEW YORK | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27556291 | OMEGA MEDIA GROUP INC, THE | 201 WOODS LN | | | | HARTWELL | GA | 30643-3081 | | | January 6, 2025 by First Class Mail |
| 27770157 | OMEGA MEDIA GROUP, INC | 201 WOODS LANE | | | | HARTWELL | GA | 30643 | | | January 6, 2025 by First Class Mail |
| 27557205 | OMEGA MEDIA GROUP, INC | ATTN: CEFUS MCRAE | 201 WOODS LANE | | | HARTWELL | GA | 30643 | | CEFUS@NUTSANDBOLTSFISHING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552993 | OMG23 | 79 MADISON AVE | | | | NEW YORK | NY | 10016-7802 | | | January 6, 2025 by First Class Mail |
| 27552633 | OMG23-FSN | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27552150 | OMNI ADVERTISING-BOCA RATON | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27857169 | OMNI III CABLE TV | ATTN: JASON ANDERSON/SHERRI I STEPHENS, CO-MANAGER | PO BOX 308 | | | JAY | OK | 74346 | | STEPHENS@GRAND.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560810 | ON AIR STUDIO, INC. | 8020 SWEETGUM LOOP | | | | ORLANDO | FL | 32835 | | | January 6, 2025 by First Class Mail |
| 27552880 | ON COURSE COMMUNICATIONS INC | 4521 CAMPUS DR # 205 | | | | IRVINE | CA | 92612-2621 | | | January 6, 2025 by First Class Mail |
| 27556389 | ON DECK CNU ONLINE HOLDINGS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27558243 | ON IDEAS-ENMARKET | 245 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32202 | | | January 6, 2025 by First Class Mail |
| 27555517 | ON SITE COMPANIES INC | 95 WOODLYNN AVENUE | | | | SAINT PAUL | MN | 55117 | | | January 6, 2025 by First Class Mail |
| 27560570 | ONE DIVERSIFIED LLC | 2975 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071 | | | January 6, 2025 by First Class Mail |
| 27554766 | ONE ELEVEN FUNDING LTD | C/O WALKERS FIDUCIARY LIMITED | 190 ELGIN AVENUE GRAND CAYMAN | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27564542 | ONE GEORGIA INC | 222 W. ONTARIO ST. SUITE 503 | | | | CHICAGO | IL | 60610 | | | January 6, 2025 by First Class Mail |
| 27552111 | ONE NATION | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27553382 | O'NEAL, PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552751 | ONEAZ CREDIT UNION | 2355 W PINNACLE PEAK RD | | | | PHOENIX | AZ | 85027-1280 | | | January 6, 2025 by First Class Mail |
| 27857170 | ONEIDA CABLEVISION INC | ATTN: ELAINE MCGRAW | 129 W HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27770158 | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27770159 | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27857171 | ONEIDA CABLEVISION INC | ATTN: TROY NIMRICK | 129 W HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27555265 | ONEIDA CABLEVISION, INC. | P.O. BOX 445 | | | | ONEIDA | IL | 61467 | | ELAINE@ONEIDATEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555264 | ONEIDA CABLEVISION, INC. | | | | | | | | | ELAINE@ONEIDATEL.COM | January 7, 2025 by Email |
| 27770160 | O'NEILL OUTSIDE LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857172 | O'NEILL OUTSIDE LLC | ATTN: GENERAL COUNSEL | 1725 DOUBLE BRIDGES ROAD | | | GOOD HOPE | GA | 30614 | | | January 6, 2025 by First Class Mail |
| 27553970 | O'NEILL OUTSIDE LLC | ATTN: O'NEILL WILLIAMS | 4418 HAYNES CIRCLE | | | SNELLVILLE | GA | 30039 | | ONEILL@ONEILLOUTSIDE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554041 | O'NEILL OUTSIDE LLC | ATTN: O'NEILL WILLIAMS, AMY JOHNSON | 1725 DOUBLE BRIDGES RD | | | GOOD HOPE | GA | 30641-2449 | | ONEILL@ONEILLOUTSIDE.COM; AMYONEILLOUTSIDE@ATT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770162 | O'NEILL OUTSIDE LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770161 | O'NEILL OUTSIDE, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553959 | O'NEILL OUTSIDE, LLC | ATTN: AMY JOHNSON | 1725 DOUBLE BRIDGES RD | | | GOOD HOPE | GA | 30641-2449 | | AMYONEILLOUTSIDE@ATT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465934 | ONESOURCE VIRTUAL INC | 4800 KELLER HICKS ROAD | | | | KELLER | TX | 76248-9643 | | | January 6, 2025 by First Class Mail |
| 27554767 | ONEX CREDIT PARTNERS | 930 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | January 6, 2025 by First Class Mail |
| 27558605 | ONGOAL LLC | SPORTING KANSAS CITY | ATTN: JAKE REID, PRESIDENT | TEAM GENERAL COUNSEL | 2020 BALTIMORE AVE, 4TH FLOOR | KANSAS CITY | MO | 64108 | | JREID@SPORTINGKC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559371 | ONGOAL, LLC | 2020 BALTIMORE AVE | 4TH FLOOR | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27559306 | ONTEL PRODUCTS | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27564181 | OOFOS LLC | 121 N WALNUT STREET STE 100 | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553387 | OPDYKE, BRETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560760 | OPERATION SANTA CLAUS | 6400 N 51ST AVE | | | | GLENDALE | AZ | 85301 | | | January 6, 2025 by First Class Mail |
| 27857173 | OPERATOR - HIAWATHA COMMUNICATIONS INC | ATTN: CAMIE CONKLIN | 108 W SUPERIOR ST | | | MUNISING | MI | 49862 | | CCONKLIN@JAMADOTS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552418 | OPPORTUNITY MATTERS FUND | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27556063 | OPTIKA DISPLAY, LLC | 40 N MAIN ST., SUITE 2600 | | | | DAYTON | OH | 45423 | | | January 6, 2025 by First Class Mail |
| 27552741 | OPTIMA MEDIA | 2210 GREY FOX COURT | | | | BEL AIR | MD | 21015 | | | January 6, 2025 by First Class Mail |
| 27556838 | OPTIMUM SPORTS | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27552697 | OPTIMUM SPORTS FAN CLUB-HOB | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 28764447 | OPY CREDIT CORP US1L009656 | 85 BROAD ST, 22ND FLOOR | | | | NEW YORK | NY | 10004 | | FRANCESCA.SENA@OPCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443020 | OPY CREDIT CORPORATION | OPPENHEIMER & CO. INC. | ATTN: FRANCESCA SENA | 85 BROAD STREET | | NEW YORK | NY | 10001 | | FRANCESCA.SENA@OPCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555228 | ORANGE BARREL MEDIA LLC | 250 N HARTFORD AVE | | | | COLUMBUS | OH | 43222 | | | January 6, 2025 by First Class Mail |
| 27556600 | ORANGE COUNTY AUTO SHOW | 3737 BIRCH ST STE 220 | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27552832 | ORANGE COUNTY AUTOMOBILE DEALERS ASSOCIATION | 3737 BIRCH ST STE 220 | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27556279 | ORANGE COUNTY HEALTH CARE | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | January 6, 2025 by First Class Mail |
| 27552712 | ORANGE COUNTY HEALTH CARE-ANAHEIM | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | January 6, 2025 by First Class Mail |
| 27555740 | ORANGE COUNTY SPORTS COMMISSION INC | 2099 S STATE COLLEGE BLVD | ST 600 | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27557664 | ORCAVUE | 7411 LIVINGSTON ROAD | UNIT 204 | | | OXON HILL | MD | 20745 | | | January 6, 2025 by First Class Mail |
| 29465935 | ORCHARD ENTERPRISES NY INC | 23 EAST 4TH STREET | | | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27558070 | OREGANOS PIZZA BISTRO | 688 W 1ST ST STE 5 | | | | TEMPE | AZ | 85281-2673 | | | January 6, 2025 by First Class Mail |
| 27553011 | OREGANOS PIZZA BISTRO | 8300 N HAYDEN RD STE A-207 | | | | SCOTTSDALE | AZ | 85258-2482 | | | January 6, 2025 by First Class Mail |
| 27563314 | ORESTES DESTRADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557306 | ORGAIN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27857174 | ORION CABLESYSTEMS, INC. | ATTN: JOHN SANTHOFF, CEO | 9505 SAGE HILL WAY | | | ESCONDIDO | CA | 92026 | | | January 6, 2025 by First Class Mail |
| 27556778 | ORION TRADING | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27557066 | ORION TRADING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552151 | ORION TRADING-NETWORK EXCLUSIVE | 622 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27557067 | ORION WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554768 | ORIX ADVISORS LLC | 280 PARK AVE 40 W | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860623 | ORIX CORPORATE CAPITAL INC | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27560831 | ORLANDO EVENTS CENTER ENTERPRISES LLC | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 29465936 | ORLANDO EVENTS CENTER ENTERPRISES, LLC | ORLANDO EVENTS CENTER ENTERPRISES, LLC | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559196 | ORLANDO HEALTH | 3616 WINNETKA RD | | | | GLENVIEW | IL | 60026 | | | January 6, 2025 by First Class Mail |
| 27552268 | ORLANDO MAGIC | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | January 6, 2025 by First Class Mail |
| 27857176 | ORLANDO MAGIC | ATTN: GENERAL COUNSEL | TWO MAGIC PL | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 29465937 | ORLANDO MAGIC | ORLANDO MAGIC | 400 W CHURCH STREET | #200 | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27560832 | ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27554284 | ORLANDO MAGIC LTD | ATTN: GENERAL COUNSEL | TWO MAGIC PL | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27557038 | ORLANDO MAGIC LTD | PROSKAUER LLP | ATTN: JOSEPH LECCESE | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857175 | ORLANDO MAGIC, LTD | PROSKAUER LLP | ATTN: GENERAL COUNSEL | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27554778 | ORLANDO MAGIC, LTD. | ALEX MARTINS | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27563315 | ORLANDO RENE ROJAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857177 | ORLANDO TELEPHONE COMPANY D/B/A SUMMIT BROADBAND | ATTN: GENERAL COUNSEL | 4558 35TH ST | | | ORLANDO | FL | 32811 | | | January 6, 2025 by First Class Mail |
| 27561396 | ORR, KATHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553383 | ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555266 | ORWELL CABLE TELEVISION COMPANY | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555267 | ORWELL CABLE TELEVISION COMPANY | | | | | | | | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | January 7, 2025 by Email |
| 27857179 | ORWELL COMMUNICATIONS, INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD STREET, SUITE 500 | | | CHARLOTTE, | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27857180 | ORWELL COMMUNICATIONS, INC | ATTN: LEGAL DEPARTMENT | 70 SOUTH MAPLE STREET | | | ORWELL | OH | 44076 | | | January 6, 2025 by First Class Mail |
| 27857178 | ORWELL COMMUNICATIONS, INC | FAIRPOINT COMMUNICATIONS | ATTN: VICKY GRONQUIST | 30 EAST MAIN STREET | | WESTFIELD | NY | 14787 | | | January 6, 2025 by First Class Mail |
| 27553903 | ORYSZCZYN, KATARINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553379 | ORZEL, CLAIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552703 | OS FAN CONNECT | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29465938 | OSBORNE BARR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558988 | OSCAR BERGERON-OAKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558288 | OSCEOLA GROUP MARKETING LLC | 5201 JOHNSON DR | | | | MISSION | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27561397 | OSGOOD, CHRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553143 | OSHIRO KYLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555450 | OSI BATTERIES | LOCK BOX 12-1976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | January 6, 2025 by First Class Mail |
| 27561398 | OSTBY, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857181 | OTEC COMMUNICATION COMPANY | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | January 6, 2025 by First Class Mail |
| 29465939 | OTEC COMMUNICATION COMPANY | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | ML | 48611 | | | January 6, 2025 by First Class Mail |
| 27555268 | OTEC COMMUNICATION COMPANY | PO BOX 427 | | | | OTTOVILLE | OH | 45876 | | CARMENR@OTTOVILLEMUTUAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555269 | OTEC COMMUNICATION COMPANY | | | | | | | | | CARMENR@OTTOVILLEMUTUAL.COM | January 7, 2025 by Email |
| 29465940 | OTEC COMMUNICATIONS COMPANY | 245 WEST 3RD STREET PO BOX 427 | | | | OTTOVILLE | OH | 45876 | | | January 6, 2025 by First Class Mail |
| 27857182 | OTEC COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | January 6, 2025 by First Class Mail |
| 27770163 | OTEC COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | | | January 6, 2025 by First Class Mail |
| 29465941 | OTEC COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | ML | 48611 | | | January 6, 2025 by First Class Mail |
| 27857183 | OTELCO TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | | January 6, 2025 by First Class Mail |
| 27770164 | OTELCO TELECOMMUNICATIONS LLC | ATTN: TREVOR JONES, VP | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | | January 6, 2025 by First Class Mail |
| 27555271 | OTELCO TELECOMMUNICATIONS, LLC | 505 THIRD AVE. EAST | | | | ONEONTA | AL | 35121 | | OTELCOPAYABLES@OTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555270 | OTELCO TELECOMMUNICATIONS, LLC | | | | | | | | | OTELCOPAYABLES@OTELCO.COM | January 7, 2025 by Email |
| 27553008 | OTEY WHITE AND ASSOCIATES | 8146 ONE CALAIS AVE | | | | BATON ROUGE | LA | 70809-3449 | | | January 6, 2025 by First Class Mail |
| 29465944 | OTTER COM | PO BOX 277 | 100 MAIN STREET NORTH | | | UNDERWOOD | MN | 56586 | | | January 6, 2025 by First Class Mail |
| 29465942 | OTTER COM INC D/B/A OTTER TAIL TELCOM | 230 WEST LINCOLN AVENUE | | | | FERGUS FALLS | MN | 56537 | | | January 6, 2025 by First Class Mail |
| 27770165 | OTTER COM INC D/B/A OTTER TAIL TELCOM | ATTN: GENERAL COUNSEL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | January 6, 2025 by First Class Mail |
| 27857185 | OTTER COM INC D/B/A OTTER TAIL TELCOM | ATTN: GENERAL COUNSEL | 230 WEST LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | | | January 6, 2025 by First Class Mail |
| 27857184 | OTTER COM, INC. | ATTN: DAVID PAWLOWSKI, BUSINESS OPERATIONS MANAGER | 230 WEST LINCOLN AVENUE | | | FERGUS FALLS | MN | 56537 | | | January 6, 2025 by First Class Mail |
| 27560082 | OTTER COM, INC. | P.O. BOX 277 | | | | UNDERWOOD | MN | 56586 | | MARKETING@PARKREGION.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465943 | OTTER COM, INC. | PO BOX 277 100 MAIN STREET NORTH | | | | UNDERWOOD | MN | 56586 | | | January 6, 2025 by First Class Mail |
| 27560083 | OTTER COM, INC. | | | | | | | | | MARKETING@PARKREGION.COM | January 7, 2025 by Email |
| 27555379 | OUR LADY PEACE INC | PO BOX 1263 | | | | WESTON | ON | M9L 2R9 | CANADA | | January 6, 2025 by First Class Mail |
| 27557986 | OUTBACK STEAKHOUSE | 2202 N WEST SHORE BLVD FL 5 | | | | TAMPA | FL | 33607-5754 | | | January 6, 2025 by First Class Mail |
| 27552740 | OUTBACK STEAKHOUSE-TAMPA | 2202 N WEST SHORE BLVD FL 5 | | | | TAMPA | FL | 33607-5754 | | | January 6, 2025 by First Class Mail |
| 27555380 | OUTDOOR RESTROOMS LLC | PO BOX 1267 | | | | BLUE SPRINGS | MO | 64013 | | | January 6, 2025 by First Class Mail |
| 27555652 | OUTDOOR SPORTS TELEVISION | 4580 SWEET BAY DR | | | | LAKE CHARLES | LA | 70611-3241 | | | January 6, 2025 by First Class Mail |
| 29465945 | OUTDOOR SPORTS TELEVISION-WORLDLINK | 4580 SWEET BAY DR | | | | LAKE CHARLES | LA | 70611-3241 | | | January 6, 2025 by First Class Mail |
| 27560955 | OUTFRONT MEDIA | PO BOX 33074 | | | | NEWARK | NJ | 07188 | | | January 6, 2025 by First Class Mail |
| 27555830 | OUTLAW PROD INC | 10653 BLOOMFIELD ST | | | | TOLUCA LAKE | CA | 91602 | | | January 6, 2025 by First Class Mail |
| 27561399 | OUTLAW, BO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465946 | OVATIVE | 729 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413-2138 | | | January 6, 2025 by First Class Mail |
| 27552974 | OVATIVE GROUP | 729 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413-2138 | | | January 6, 2025 by First Class Mail |
| 27553380 | OVERBERG, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552760 | OVERDRIVE MEDIA | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558747 | OVIDIO L VERONA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553142 | OWEN MICHAELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563316 | OWEN OSZUST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552828 | OWENS HARKEY ADVERTISING | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27552042 | OYO FITNESS LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27770166 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | January 6, 2025 by First Class Mail |
| 27857186 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | January 6, 2025 by First Class Mail |
| 27770167 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 27857187 | OZARKSGO LLC | ATTN: RANDY KLINDT | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | January 6, 2025 by First Class Mail |
| 27560084 | OZARKSGO, LLC | 406 W. EMMA AVE | | | | SPRINGDALE | AR | 72764 | | SBANDY@OZARKSGO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560085 | OZONA CABLE & BROADBAND | 906 11TH ST. | | | | OZONA | TX | 76943 | | SHIELDSCONST@AOL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770168 | OZONA CABLE & BROADBAND | ATTN: GENERAL COUNSEL | 616 AVE H, PO BOX 777 | | | OZANA | TX | 76943 | | | January 6, 2025 by First Class Mail |
| 27770169 | OZONA CABLE & BROADBAND | ATTN: TONY SHIELDS | 616 AVE H, PO BOX 777 | | | OZONA | TX | 76943 | | | January 6, 2025 by First Class Mail |
| 27561400 | PABST, TIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465947 | PACERS | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 27554272 | PACERS BASKETBALL LLC | ATTN: JAMES MORRIS, PRESIDENT | CONSECO FIELDHOUSE | 125 S PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27557040 | PACERS BASKETBALL LLC | ATTN: LARRY MAGO, SENIOR VICE PRESIDENT OF MARKETING | CONSECO FIELDHOUSE | 125 S PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27557041 | PACERS BASKETBALL LLC | ATTN: SAYLERS, EITELJORG & PULICE PC | 320 N MERIDIAN ST | STE 1028 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27559485 | PACERS BASKETBALL LLC | JAMES MORRIS | 125 SOUTH PENNSYLVANIA | | | INDIANPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27555996 | PACERS BASKETBALL LLC | PO BOX 713646 | | | | CINCINNATI | OH | 45271 | | | January 6, 2025 by First Class Mail |
| 27857189 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | 125 S PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 27857188 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | 125 SOUTH PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27857190 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | SALYERS EITELJORG & PULICE PC | 320 NORTH MERIDIAN STREET SUITE 1028 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27555208 | PACGENESIS INC | 2028 E BEN WHITE BLVD | STE 240 PMB 3775 | | | AUSTIN | TX | 78741 | | | January 6, 2025 by First Class Mail |
| 27560341 | PACIFIC COAST CAMERAS & CREWING INC | 11850 SE ORIENT DRIVE | | | | BORING | OR | 97009 | | | January 6, 2025 by First Class Mail |
| 27756419 | PACIFIC COAST CREWING, INC. | 11850 SE ORIENT DR. | | | | BORING | OR | 97009 | | VICKI@PACIFICCOASTCREWING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564455 | PACIFIC GAS & ELECTRIC | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27860627 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27554769 | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC | 650 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660-6392 | | | January 6, 2025 by First Class Mail |
| 27559107 | PACIFIC PREMIER BANK | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564444 | PACIFICO | 18575 JAMBOREE RD STE 450 | | | | IRVINE | CA | 92612-2545 | | | January 6, 2025 by First Class Mail |
| 29465948 | PACKERLAND BROADBAND | 105 KENT ST. | | | | IRON MOUNTAIN | MI | 49801 | | | January 6, 2025 by First Class Mail |
| 27857191 | PACKERLAND BROADBAND | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | January 6, 2025 by First Class Mail |
| 27560086 | PACKERLAND BROADBAND | P O BOX 885 | | | | IRON MOUNTAIN | MI | 49801 | | DIRECTPROGRAMMING@ASTREACON NECT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560087 | PACKERLAND BROADBAND | | | | | | | | | DIRECTPROGRAMMING@ASTREACON NECT.COM | January 7, 2025 by Email |
| 27556856 | PACKERS PRO SHOP | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | January 6, 2025 by First Class Mail |
| 29465949 | PADGETT SMITH PROJECT | PO BOX 13471 | | | | CHARLESTON | SC | 29422 | | | January 6, 2025 by First Class Mail |
| 29465950 | PADRE TIME ACQUISITION, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | 4640 ADMIRALITY WAY | SUITE 1200 | | MARINA DEL REY | CA | 90292 | | | January 6, 2025 by First Class Mail |
| 28892495 | PADRE TIME ACQUISITION, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | ATTN: JONELLE JUE | 4640 ADMIRALTY WAY | SUITE 1200 | MARINA DEL REY | CA | 90292 | | JONELLE@SEPFUNDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28875834 | PADRE TIME ACQUISITION, LLC | SAN DIEGO PADRES | ATTN: TEREZKA ZABKA | 100 PARK BLVD | | SAN DIEGO | CA | 92101 | | TZABKA@PADRES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857199 | PADRE TIME LLC | ATTN: GENERAL COUNSEL | C/O SAN DIEGO PADRES | PETCO PARK | 100 PARK BLVD. | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27554322 | PADRE TIME LLC | C/O SAN DIEGO PADRES | ATTN: GENERAL COUNSEL | PETCO PARK | 100 PARK BLVD | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 29465951 | PADRE TIME, LLC | 4640 ADMIRALTY WAY | SUITE 1200 | | | MARINA DEL REY | CA | 90292 | | | January 6, 2025 by First Class Mail |
| 27559458 | PADRE TIME, LLC | CHAIRMAN | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 28875831 | PADRES | C/O: LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS, CRAIG GARNER | 10250 CONSTELLATION BLVD. | SUITE 1100 | LOS ANGELES | CA | 90067 | | MICHAEL.REISS@LW.COM; CRAIG.GARNER@LW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857192 | PADRES CGP LLC | ATTN: GENERAL COUNSEL | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27559477 | PADRES FOUNDATION | 100 PARK BLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27857194 | PADRES L.P. | ATTN: CHAIRMAN, SAN DIEGO PADRES | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27857195 | PADRES L.P. | JMI SERVICES, LLC | ATTN: GENERAL COUNSEL | 1001 FANNIN ST. | SUITE 2500 | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27559478 | PADRES L.P. | JOHN J. MOORES, SR. | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27876879 | PADRES L.P. | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | ADAM.GOLDBERG@LW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876878 | PADRES L.P. | LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS & DENIZ A. IRGI | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071 | | DENIZ.IRGI@LW.COM; MICHAEL.REISS@LW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875544 | PADRES L.P. | PETER SEIDLER | 100 PARK BLVD. | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27770170 | PADRES LP | ATTN: GENERAL COUNSEL | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27857193 | PADRES LP | ATTN: GENERAL COUNSEL | 8880 RIO SAN DIEGO DRIVE SUITE 400 | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27857198 | PADRES LP | ATTN: GENERAL COUNSEL | SAN DIEGO PADRES | 100 PARK BOULEVARD | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27556868 | PADRES LP | ATTN: JOHN J MOORES SR, CHAIRMAN, SAN DIEGO PADRES | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27857196 | PADRES LP | ATTN: JOHN S. WATSON | JMI SERVICES, LLC | 1001 FANNIN ST., SUITE 2500 | | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27857197 | PADRES LP | ATTN: JOHN WATSOM | JMI SERVICES | 1001 FANNION STREET SUITE 2500 | | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554421 | PADRES LP | JMI SERVICES LLC | ATTN: JOHN S WATSON | 1001 FANNIN ST | STE 2500 | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27555047 | PAIGE ELIZABETH STERNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563317 | PAIGE JAEGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563318 | PAIGE SCHNORBACH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559139 | PAINTED GIRAFFE MEDIA SERVICES | 300 LENORA STREET SUITE 254 | | | | SEATTLE | WA | 98121 | | | January 6, 2025 by First Class Mail |
| 27557352 | PAINTING AND DECORATING FOUNDATION | 1605 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63132-1303 | | | January 6, 2025 by First Class Mail |
| 27557134 | PAL 8 MEDIA | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA BARBARA | CA | 93108 | | | January 6, 2025 by First Class Mail |
| 27553384 | PALENO, KATHLEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553144 | PALERMO ALEXA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561401 | PALERMO, RICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557350 | PALISADES MEDIA GROUP | 1601 CLOVERFIELD BLVD., STE. 6000N | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27552645 | PALISADES MEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558203 | PALLADIUM MEDIA | 1723 N LOOP 1604 E SUITE 212 | | | | SAN ANTONIO | TX | 78231 | | | January 6, 2025 by First Class Mail |
| 27553385 | PALLANTE, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554601 | PALMER MICHAEL LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857200 | PALMETTO RURAL TELEPHONE | ATTN: GENERAL COUNSEL | 150 S PIKE WEST | | | SUMTER | SC | 29150 | | | January 6, 2025 by First Class Mail |
| 27770171 | PALMETTO RURAL TELEPHONE | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770172 | PALMETTO RURAL TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | January 6, 2025 by First Class Mail |
| 27560090 | PALMETTO RURAL TELEPHONE COOPERATIVE, INC | 2471 JEFFERIES HIGHWAY | | | | WALTERBORO | SC | 29488 | | KAREN.BRIDGE@PRTC.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560088 | PALMETTO RURAL TELEPHONE COOPERATIVE, INC | | | | | | | | | KAREN.BRIDGE@PRTC.COOP | January 7, 2025 by Email |
| 27857201 | PALMETTO RURAL TELEPHONE CORPERATIVE LNC | ATTN: GENERAL COUNSEL | 2471 JEFFERIES HIGHWAY | | | WALTERBORO | SC | 29488 | | | January 6, 2025 by First Class Mail |
| 27857202 | PALO COOP TELEPHONE ASSOCIATION | ATTN: ERIN PETERSEN | 807 2ND ST | | | PALO | IA | 52354 | | | January 6, 2025 by First Class Mail |
| 27770173 | PALO COOP TELEPHONE ASSOCIATION | ATTN: ERIN PETERSEN, GENERAL MANGER | 807 2ND ST | | | PALO | IA | 52354 | | | January 6, 2025 by First Class Mail |
| 27559309 | PALOMAR HEALTH | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | January 6, 2025 by First Class Mail |
| 27554770 | PALOMAR SPECIALTY INSURANCE CO | 7979 IVANHOE AVE | STE 500 | | | LA JOLLA | CA | 92037 | | | January 6, 2025 by First Class Mail |
| 27873807 | PALOMAR SPECIALTY INSURANCE COMPANY | 7979 IVANHOE AVENUE,SUITE 500 | | | | LA JOLLA | CA | 92037 | | HPATEL@PLMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875551 | PALOMAR SPECIALTY INSURANCE COMPANY | DAVID ROGAN | CONNING, INC., AS INVESTMENT MANAGER | 7979 IVANHOE AVENUE, SUITE 500 | | LA JOLLA | CA | 92037 | | DAVID.ROGAN@CONNING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465952 | PANASONIC CONNECT | 14206 OVERBROOK | | | | LEAWOOD | KS | 66224 | | | January 6, 2025 by First Class Mail |
| 29465953 | PANASONIC CONNECT NORTH AMERICA PROFESSIONAL SERVICES | PO BOX 7910 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 27557681 | PANASONIC CORPORATION OF NORTH AMERICA | PO BOX 100443 | | | | PASADENA | CA | 91189 | | | January 6, 2025 by First Class Mail |
| 29465954 | PANASONIC CORPORATION OF NORTH AMERICA | PO BOX 13887 | | | | NEWARK | NJ | 07188-0887 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551877 | PANDA EXPRESS | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA MONICA | CA | 93108 | | | January 6, 2025 by First Class Mail |
| 27551904 | PANDORA | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27564262 | PANERA BREAD COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561402 | PANG, DARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559304 | PANGAEA HOLDINGS INC | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27857203 | PANHANDLE TELECOMMUNICATION SYSTEMS, INC. | ATTN: SHAWN HANSON, CEO | 603 SOUTH MAIN STREET | | | GUYMON | OK | 73942 | | | January 6, 2025 by First Class Mail |
| 27561403 | PANNEK, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465955 | PANORA COOP CABLEVISION INC | 114 EAST MAIN | | | | PANORA | IA | 50216 | | | January 6, 2025 by First Class Mail |
| 27770174 | PANORA COOP CABLEVISION INC | ATTN: GENERAL COUNSEL | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | January 6, 2025 by First Class Mail |
| 29465956 | PANORA COOP CABLEVISION INC | ATTN: GENERAL COUNSEL | 101, EAST CHURCH ST | | | GILMAN | LA | 50106 | | | January 6, 2025 by First Class Mail |
| 27857204 | PANORA COOP CABLEVISION INC | ATTN: GENERAL COUNSEL | 114 EAST MAIN | | | PANORA | IA | 50216 | | | January 6, 2025 by First Class Mail |
| 27560091 | PANORA COOP CABLEVISION, INC. | 114 EAST MAIN | P O BOX 217 | | | PANORA | IA | 50216 | | PAMKLINKEFUS@PANORATELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857205 | PANORA COOP CABLEVISION, INC. | ATTN: ANDREW M. RANDOL, GENERAL MANAGER | 114 EAST MAIN | | | PANORA | IA | 50216 | | | January 6, 2025 by First Class Mail |
| 27558035 | PAPA JOHNS PIZZA | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27564551 | PAPA JOHNS PIZZA NORTHERN OHIO COOP | 2311 SOUTH 8TH | | | | HERMITAGE | PA | 16148 | | | January 6, 2025 by First Class Mail |
| 27552477 | PAPA JOHNS-HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27561404 | PAPADAKIS, PETROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553949 | PAPPAS, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27875654 | PAPTULLO INC | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BUSCAYNE BLVD., 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGANSTANLEY.COM; H.CORDOBA@ADVANTAGELIFE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876885 | PAPTULLO INC | LM ADVISORS LLC | YOEL BANK | 750 B ST STE 3020 | | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554771 | PAR FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | | | January 6, 2025 by First Class Mail |
| 27556528 | PARAGON PRODUCTS LTD | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 29465958 | PARAGOULD LIGHT & WATER COMMISSION | ATTN: GENERAL COUNSEL | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | January 6, 2025 by First Class Mail |
| 27560092 | PARAGOULD LIGHT & WATER COMMISSION | P.O. BOX 9 | | | | PARAGOULD | AR | 72450 | | KCAMPBELL@PARAGOULD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465957 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES ROAD | | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27770175 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | January 6, 2025 by First Class Mail |
| 27857206 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27770176 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | January 6, 2025 by First Class Mail |
| 27857207 | PARAGOULD LIGHT, WATER & CABLE | ATTN: DARREN PHILLIPS, GM/CEO | 1901 JONES ROAD | | | PARAGOULD | AR | 72450 | | | January 6, 2025 by First Class Mail |
| 27860630 | PARALLEL 2017 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860633 | PARALLEL 2018 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860636 | PARALLEL 2018 2 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27860639 | PARALLEL 2019 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27554772 | PARALLEL LTD | 55 IVAN ALLEN JR. BOULEVARD NW | | | | ATLANTA | GA | 30313 | | | January 6, 2025 by First Class Mail |
| 27551865 | PARALYZED VETERANS OF AMERICA | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27564532 | PARAMOUNT PICTURES | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27556274 | PARAMOUNT PLUS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560545 | PARAMOUNT VISUAL COMPANY | 26 HILL STREET | | | | PORT JERVIS | NY | 12771 | | | January 6, 2025 by First Class Mail |
| 27857209 | PARISH COMMUNICATIONS | ATTN: FLOYD GROCHOLSKI, GENERAL MANAGER | 803 W. MIDLAND ROAD | | | AUBURN | MI | 48611 | | | January 6, 2025 by First Class Mail |
| 27857208 | PARISH COMMUNICATIONS | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | | | January 6, 2025 by First Class Mail |
| 27770177 | PARISH COMMUNICATIONS | ATTN: GENERAL COUNSEL | I080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | January 6, 2025 by First Class Mail |
| 27560093 | PARISH COMMUNICATIONS | P.O. BOX 10 | | | | AUBURN | MI | 48611 | | FLOYD@PARISHONLINE.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554773 | PARK AVENUE INSTITUTIONAL ADVISERS | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27860642 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20161 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27860645 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20171 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27860648 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20181 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27860651 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20191 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27860654 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20192 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27558423 | PARK KAYLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553767 | PARKER GEISLER, MELISSA MARIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465959 | PARKER WRIGHT | BOX 507 | | | | CONROE | TX | 77305 | | | January 6, 2025 by First Class Mail |
| 27553725 | PARKIN, TODD K | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560932 | PARKS COFFEE | PO BOX 110209 | | | | CARROLLTON | TX | 75011 | | | January 6, 2025 by First Class Mail |
| 27558442 | PARKS WINONA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553394 | PARKS, JOHN SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558030 | PARMAN TRACTOR AND EQUIPMENT | 3570 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-1706 | | | January 6, 2025 by First Class Mail |
| 27558339 | PARODI RONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563319 | PARRIS DELAYNE FOSTER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561405 | PARRISH, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560094 | PARTNER COMMUNICATIONS | 8 AMAL STREET, AFEQ INDUSTRIAL PARK | P.O. BOX 435 | | | ROSH HA'AYIN | | 4809229 | ISRAEL | ACCOUNTING@PCCTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857210 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | January 6, 2025 by First Class Mail |
| 27770178 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | January 6, 2025 by First Class Mail |
| 27857211 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: TRACY DECKER, GENERAL MANAGER | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | January 6, 2025 by First Class Mail |
| 27554774 | PARTNERS GROUP | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10110 | | | January 6, 2025 by First Class Mail |
| 27770179 | PARTNERS LLC | 500 E. BORDER STREET. SUITE 250 | | | | ARLINGTON | TX | 76010 | | | January 6, 2025 by First Class Mail |
| 27554065 | PARTNERS LLC | ATTN: GREG BIBB | 500 E. BORDER STREET. SUITE 250 | | | ARLINGTON | TX | 76010 | | GBIBB@DALLASWINGS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557218 | PASSAGEWAYS INC | ATTN: VICE PRESIDENT OF SALES | 333 N ALABAMA ST | STE 300 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27553061 | PASSANTINO MARKETING | PO BOX 158 | | | | LEES SUMMIT | MO | 64063-0158 | | | January 6, 2025 by First Class Mail |
| 27857212 | PATHWAY COM-TEL, INC. | ATTN: GENERAL COUNSEL | 427 NORTH BROADWAY | | | JOSHUA | TX | 76058 | | | January 6, 2025 by First Class Mail |
| 27559163 | PATIENTS FOR AFFORDABLE DRUGS NOW | 3050 K ST NW SUITE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27563320 | PATRICIA ANN WHITAKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563321 | PATRICIA JOAN SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563322 | PATRICIA L WHITNEY BUCKNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563323 | PATRICK ANTHONY KARAYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558975 | PATRICK C. LEEMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563324 | PATRICK CORBET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563325 | PATRICK CROKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563326 | PATRICK DANIEL KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563327 | PATRICK FITZGERALD EBERLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556945 | PATRICK FRANCIS BRENNAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563328 | PATRICK FROST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563329 | PATRICK J. HERATY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563330 | PATRICK JAMES FISCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563331 | PATRICK JAMES GRIFFARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563332 | PATRICK JAMES MOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563333 | PATRICK JONATHAN PHARO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563334 | PATRICK KENNEDY WARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558961 | PATRICK MCDOWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563335 | PATRICK MICHAEL DWYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563336 | PATRICK NEAL MYERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556462 | PATRICK O'NEAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563337 | PATRICK WADE BOYLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563338 | PATRICK WATSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563339 | PATRICK WILLIAM COLLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555570 | PATRIOT COMMUNICATIONS LLC | 3415 S. SEPULVEDA BLVD | FLOOR 8 | | | LOS ANGELES | CA | 90034 | | | January 6, 2025 by First Class Mail |
| 27564546 | PATRIOTS FOR VERNON JONES GA GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557079 | PATRIOTS FOR VERNON JONES LLC | 2275 MARIETTA BLVD SW STE 270-312 | | | | ATLANTA | GA | 30318 | | | January 6, 2025 by First Class Mail |
| 27561406 | PATTERSON, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558907 | PAUL A. BOYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563340 | PAUL ADAM KRAUSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563341 | PAUL ALAN LASKEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563342 | PAUL ALLEN COX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555064 | PAUL ALVINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563343 | PAUL ANDREW BARNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563344 | PAUL BERNARD VOGEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563345 | PAUL BRANDON CULPEPPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465960 | PAUL BUNYAN TELEPHONE | 1831 ANNE STREET | | | | BEMIDJI | MN | 56601 | | | January 6, 2025 by First Class Mail |
| 27560096 | PAUL BUNYAN TELEPHONE | 1831 ANNE STREET NW | | | | BEMIDJI | MN | 56601 | | JACLYNB@PAULBUNYAN.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443839 | PAUL BUNYAN TELEPHONE | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27560095 | PAUL BUNYAN TELEPHONE | | | | | | | | | JACLYNB@PAULBUNYAN.NET | January 7, 2025 by Email |
| 27857214 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GARY JOHNSON, CEO/OM | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | January 6, 2025 by First Class Mail |
| 27857213 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | January 6, 2025 by First Class Mail |
| 27770181 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27554683 | PAUL CHARLES BRACAGLIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563346 | PAUL DANIEL MARTENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555056 | PAUL DAVID BURCHETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563347 | PAUL DAVID KENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563348 | PAUL EDWARD KENNEDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563349 | PAUL ELLIOTT KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555981 | PAUL GEORGE FOUNDATION | ATTN: PG13 TOPGOLF CLASSIC | 1122 KENILWORTH DR #201 | | | TOWSON | MD | 21204 | | | January 6, 2025 by First Class Mail |
| 27554933 | PAUL GLASER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563350 | PAUL GREGORY BYRD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560901 | PAUL HASTINGS LLP | LOCKBOX 4803 | PO BOX 894803 | | | LOS ANGELES | CA | 90189 | | | January 6, 2025 by First Class Mail |
| 27558714 | PAUL HENNERICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554971 | PAUL JASON HEMMING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563351 | PAUL JOSEPH LEMIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563352 | PAUL JOSEPH SCAGLIONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563353 | PAUL KEITH SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563354 | PAUL LAVERN KELLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563355 | PAUL LOUIS VOCKLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561028 | PAUL M MATHIAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558905 | PAUL MICHAEL HARVATH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563356 | PAUL MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558812 | PAUL NOLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563357 | PAUL STOKES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561029 | PAULINE AGAPIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560099 | PAVLOV MEDIA CABLE ILLINOIS | 206 NORTH RANDOLPH STREET | #200 | | | CHAMPAIGN | IL | 61820 | | MAILTS@PAVLOVMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465961 | PAVLOV MEDIA CABLE ILLINOIS | 901 SOUTH NEIL STREET | | | | CHAMPAIGN | IL | 61820 | | | January 6, 2025 by First Class Mail |
| 27857215 | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: GENERAL COUNSEL | 206 NORTH RANDOLPH ST #200 | | | CHAMPAIGN | IL | 61820 | | | January 6, 2025 by First Class Mail |
| 27770182 | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: MARK A CIFRES, CEO | 206 NORTH RANDOLPH ST #200 | | | CHAMPAIGN | IL | 61820 | | | January 6, 2025 by First Class Mail |
| 27553328 | PAWLUK MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557959 | PAWN AMERICA | 181 S RIVER RIDGE CIR | | | | BURNSVILLE | MN | 55337-1627 | | | January 6, 2025 by First Class Mail |
| 27554775 | PAYDEN FLOATING RATE FUND | C/O PAYDEN & RYGEL | 333 SOUTH GRANDE AVENUE | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 29465962 | PAYPAL | ATTN: GENERAL COUNSEL | 2211 N FIRST ST | | | SAN JOSE | CA | 95131 | | | January 6, 2025 by First Class Mail |
| 27770183 | PAYPAL INC | ATTN: GENERAL COUNSEL | 2211 N FIRST ST | | | SAN JOSE | CA | 95131 | | | January 6, 2025 by First Class Mail |
| 27560879 | PC CONNECTION SALES CORPORATION | CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | | | January 6, 2025 by First Class Mail |
| 29476868 | PCM FUND INC US0M00GJ78 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764155 | PCM FUND INC US0M00GJ78 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560404 | PCS PRODUCTION COMPANY LP | 14902 PRESTON RD | STE 404 #1041 | | | DALLAS | TX | 75254 | | | January 6, 2025 by First Class Mail |
| 27552115 | PEACHTREE PROSPERITY | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27551946 | PEACOCK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564338 | PEACOCK & COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553834 | PEACOCK, NICHOLAS ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564510 | PEAK PERFORMANCE FOR MEN | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27556016 | PEAK UPLINK INC | POBOX 147 | | | | CRESTED BUTTE | CO | 81224 | | | January 6, 2025 by First Class Mail |
| 27555646 | PECHANGA RESORT & CASINO | 4521 CAMPUS DR # 205 | | | | IRVINE | CA | 92612-2621 | | | January 6, 2025 by First Class Mail |
| 27556496 | PEDRO SIERRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563358 | PEGGY IRALSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563359 | PEIVAND D BOUZARJOMEHRI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564275 | PELOTON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465963 | PEMBROKE TELEPHONE | ATTN: GENERAL COUNSEL | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | January 6, 2025 by First Class Mail |
| 27560101 | PEMBROKE TELEPHONE | P.O. BOX 10 | | | | PEMBROKE | GA | 31321 | | RACHEL@PEMTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560100 | PEMBROKE TELEPHONE | | | | | | | | | RACHEL@PEMTELCO.COM | January 7, 2025 by Email |
| 27857216 | PEMBROKE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | January 6, 2025 by First Class Mail |
| 27770184 | PEMBROKE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | January 6, 2025 by First Class Mail |
| 27770185 | PEMBROKE TELEPHONE COMPANY | ATTN: JEANNE MCCORMICK | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | January 6, 2025 by First Class Mail |
| 27558072 | PENN STATION | 745 E 107TH ST | | | | INDIANAPOLIS | IN | 46280 | | | January 6, 2025 by First Class Mail |
| 27551965 | PENN STATION ST LOUIS | 715 TIMBER RIDGE ACRE DRIVE | | | | HIGH RIDGE | MO | 63049 | | | January 6, 2025 by First Class Mail |
| 27552998 | PENN STATION ST LOUIS | 8035 WATSON RD | | | | WEBSTER GROVES | MO | 63119-5304 | | | January 6, 2025 by First Class Mail |
| 27558272 | PENNAZ MULTIMEDIA | PO BOX 1685 | | | | ENNIS | MT | 59729 | | | January 6, 2025 by First Class Mail |
| 27558588 | PENNELL, GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553411 | PENNELL, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553119 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GERARD OLEKSIAK, SECRETARY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | | | January 6, 2025 by First Class Mail |
| 29476867 | PENSION BENEFIT GUARANTY CORPORATION US0M012DM4 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764156 | PENSION BENEFIT GUARANTY CORPORATION US0M012DM4 | PIMCO | 1200 K STREET, NW, SUITE 675 | | | WASHINGTON | DC | 20005 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764157 | PENSION RESERVES INVESTMENT TRUST FUND US1L216079 | FIDELITY INVESTMENTS | 84 STATE STREET, SUITE 250 | | | BOSTON | MA | 02109 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556290 | PENSKE AUTOMOTIVE | 201 OFFICE PARK DR STE 220 | | | | BIRMINGHAM | AL | 35223 | | | January 6, 2025 by First Class Mail |
| 27551906 | PEOPLE FOR REBECCA KLEEFISCH-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857217 | PEOPLES CA TV COMPANY | ATTN: GENERAL COUNSEL | 300 WEST MAIN STREET | | | ERIN | TN | 37061 | | | January 6, 2025 by First Class Mail |
| 27857218 | PEOPLES SERVICES LLC | ATTN: GENERAL COUNSEL | 208 N, BROADWAY, PO BOX 450 | | | LA CYGNE | KS | 66040 | | | January 6, 2025 by First Class Mail |
| 27857219 | PEOPLES SERVICES LLC | ATTN: KATHY BILLINGER | 208 N, BROADWAY, PO BOX 450 | | | LA CYGNE | KS | 66040 | | | January 6, 2025 by First Class Mail |
| 29465964 | PEOPLES SERVICES, LLC | 208 N. BROADWAY, PO BOX 450 | | | | LA CYGNE | KS | 66040 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857220 | PEOPLE'S TELECOM LLC D/B/A MCKEE TELEVISION ENTERPRISES INC | ATTN: GENERAL COUNSEL | I080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | January 6, 2025 by First Class Mail |
| 27857221 | PEOPLE'S TELECOM LLC D/B/A MCKEE TELEVISION ENTERPRISES INC | ATTN: JEFF BINGHAM, CABLE/OPERATIONS MGR | 1080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | January 6, 2025 by First Class Mail |
| 27560102 | PEOPLES TELECOM, LLC | 1080 MAIN ST. S. | P.O. BOX 159 | | | MCKEE | KY | 40447 | | BRETT.WILLIAMS@PRTC.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557964 | PEORIA SUBARU | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | January 6, 2025 by First Class Mail |
| 27564111 | PEP BOYS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 29465965 | PEQUOT PLAZA LLC | C/O FELNER CORP | 35 BRENTWOOD AVE | | | FAIRFIELD | CT | 06825 | | | January 6, 2025 by First Class Mail |
| 27553408 | PERALES, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558343 | PEREZ GEORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553417 | PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857222 | PERFECT GAME, INC. | ATTN: GENERAL COUNSEL | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | | January 6, 2025 by First Class Mail |
| 27554063 | PERFECT GAME, INC. | ATTN: HARRY CICMA | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | HARRYGC8@AOL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770187 | PERFECT GAME, INC. | PERFECT GAME, INC. | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | | January 6, 2025 by First Class Mail |
| 27559252 | PERFECT POWER WASH | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | January 6, 2025 by First Class Mail |
| 27558084 | PERFORMANCE HEALTH | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552772 | PERFORMICS | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 29465966 | PERICH AND PARTNERS-0 PERC | 117 N 1ST ST STE 100 | | | | ANN ARBOR | MI | 48104-1354 | | | January 6, 2025 by First Class Mail |
| 27557126 | PERICH AND PARTNERS-0 PERC | 218 N 4TH AVE | STE 4 | | | ANN ARBOR | MI | 48104 | | | January 6, 2025 by First Class Mail |
| 27560843 | PERISCOPE INC | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 27553031 | PERISCOPE MARKETING | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 27564548 | PERKIN'S RESTAURANT | 230 WILLOW STREET | | | | NASHVILLE | TN | 37210 | | | January 6, 2025 by First Class Mail |
| 27553422 | PERKINS, CORBIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561407 | PERKINS, GLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555290 | PERNSTEINER BUILDERS & DEVELOPERS LLC | 11022 TANGLEWOOD LN N | | | | CHAMPLIN | MN | 55316 | | | January 6, 2025 by First Class Mail |
| 27558440 | PERRIELLO KENNETH J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563360 | PERRY ANDREW SHELDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563361 | PERRY DEWAYNE STAATS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465967 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | 11877 E. STATE ROAD 62 | | | | ST. MEINRAD | IN | 47577 | | | January 6, 2025 by First Class Mail |
| 27857223 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: GENERAL COUNSEL | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | January 6, 2025 by First Class Mail |
| 27770188 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | January 6, 2025 by First Class Mail |
| 27857224 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: JAMES DAUBY | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560104 | PERRY SPENCER RURAL TELEPHONE | P.O. BOX 126 | | | | ST. MEINRAD | IN | 47577-0126 | | PSCINVOICES@PSCI.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560103 | PERRY SPENCER RURAL TELEPHONE | | | | | | | | | PSCINVOICES@PSCI.NET | January 7, 2025 by Email |
| 27561408 | PERRY, MEGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553756 | PERSON, CHRISTOPHER JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564117 | PETCO | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27554708 | PETE DONEGIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558340 | PETE EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563362 | PETE LUCARELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563363 | PETER ANDREW PRANICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563364 | PETER ANTHONY MONTALBANO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563365 | PETER CARL WAGNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563366 | PETER DONALD BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554877 | PETER FOX GALULLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563367 | PETER INGRAHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563368 | PETER JAMES COSTELLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563369 | PETER JOHN PFANKUCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563370 | PETER JOSEPH MIDDLETON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563371 | PETER KEVIN CRYSDALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563372 | PETER M. MOYLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563373 | PETER RAMONDETTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563374 | PETER RYAN ATKINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563375 | PETER SCHOLES GORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554648 | PETER SCOTT ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558823 | PETER SOLOTAROFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561409 | PETERSEN, JIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857225 | PETRICHOR LLC (DBA XTREMETV) | ATTN: GENERAL COUNSEL | 202 COWLITZ ST | | | CASTLE ROCK | WA | 98611 | | | January 6, 2025 by First Class Mail |
| 27857226 | PETRICHOR LLC D/B/A XTREME TV | ATTN: GENERAL COUNSEL | 202 COWLITZ ST W | | | CASTLE ROCK | WA | 98611 | | TJ@PETRICHORLLC.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563376 | PETROS J PAPADAKIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561410 | PETRY, DAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560927 | PETTIGREW CREWING INC | PO BOX 1033 | | | | MURRIETA | CA | 92564 | | | January 6, 2025 by First Class Mail |
| 27558457 | PEVEC JOSEPH T | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563377 | PEYTON ASHLEY LANGSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563378 | PEYTON CARTER NORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563379 | PEYTON MICHAEL GOURE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553418 | PFARRDRESCHER, DEDRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557907 | PFIZER | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27770190 | PFTV, LTD | 430 N. MICHIGAN AVE. | | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27554002 | PFTV, LTD | ATTN: JIM KEZIOS | 430 N. MICHIGAN AVE. | | | CHICAGO | IL | 60611 | | JKEZIOS@AOL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558231 | PG PLACEMENTS | 212 S HENRY ST | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 29465968 | PGA OF AMERICAS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564269 | PGA TOUR INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 28880034 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WG55 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764583 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WG55 | PGIM INC | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893388 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WG55 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443021 | PGIM ABSOLUTE TOTAL RETURN BOND FUND OF THE PRUDENTIAL TRUST COMPANY INSTITUTIONAL BUSINESS TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893401 | PGIM BROAD MARKET HI YLD BD FD OF THE PRUDENTIAL TRUST CO INSTITUTIONAL BUSINESS TRUST US0M0100J4 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764584 | PGIM BROAD MARKET HI YLD BD FD OF THE PRUDENTIAL TRUST CO INSTITUTIONAL BUSINESS TRUST US0M0100J4 | PGIM INC | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443022 | PGIM BROAD MARKET HIGH YIELD BOND FUND L.P. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893400 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764158 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | PGIM INC | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764448 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443023 | PGIM BROAD MARKET HIGH YIELD BOND FUND OF THE PRUDENTIAL TRUST COMPANY INSTITUTIONAL BUSINESS TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880047 | PGIM CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST CO US0M00XS01 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764449 | PGIM CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST CO US0M00XS01 | PRUDENTIAL INSURANCE | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | | | January 6, 2025 by First Class Mail |
| 29443024 | PGIM CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY INSTITUTIONAL BUSINESS TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893413 | PGIM ESG HIGH YIELD FUND US0M01FN80 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764450 | PGIM ESG HIGH YIELD FUND US0M01FN80 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764159 | PGIM ESG HIGH YIELD FUND US0M01FN80 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 29443025 | PGIM ETF TRUST - PGIM ACTIVE HIGH YIELD BOND ETF | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443026 | PGIM ETF TRUST - PGIM FLOATING RATE INCOME ETF | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443027 | PGIM ETF TRUST - PGIM TOTAL RETURN BOND ETF | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764451 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764160 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764452 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764453 | PGIM ETF TRUST PGIM TOTAL RETURN BOND ETF US0M01FNB1 | PRUDENTIAL INSURANCE | 655 BROAD STREET | 17TH FLOOR | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443028 | PGIM FUNDS PLC - PGIM ABSOLUTE RETURN FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443029 | PGIM FUNDS PLC - PGIM BROAD MARKET U.S. HIGH YIELD BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443030 | PGIM FUNDS PLC - PGIM GLOBAL HIGH YIELD ESG BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443031 | PGIM FUNDS PLC - PGIM GLOBAL TOTAL RETURN BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443032 | PGIM FUNDS PLC - PGIM MULTI ASSET CREDIT FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893468 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001KJ3 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893469 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001KJ3 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764161 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001KJ3 | PGIM INC | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893470 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001KK1 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880211 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001KK1 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764162 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001KK1 | PGIM INC | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893471 | PGIM FUNDS PLC PGIM EUROPEAN HIGH YIELD BOND FUND IE0M001KF1 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764163 | PGIM FUNDS PLC PGIM EUROPEAN HIGH YIELD BOND FUND IE0M001KF1 | PGIM INC | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893472 | PGIM FUNDS PLC PGIM GLOBAL HIGH YIELD BOND FUND IE0M001V34 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764164 | PGIM FUNDS PLC PGIM GLOBAL HIGH YIELD BOND FUND IE0M001V34 | PGIM INC | 70 SIR ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893473 | PGIM FUNDS PLC PGIM MULTI ASSET CREDIT FUND IE0M001JC0 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764165 | PGIM FUNDS PLC PGIM MULTI ASSET CREDIT FUND IE0M001JC0 | PGIM INC | 70 SIR ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443033 | PGIM FUNDS PLC-PGIM EUROPEAN HIGH YIELD BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443034 | PGIM FUNDS PLC-PGIM GLOBAL HIGH YIELD BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893475 | PGIM GLOBAL HIGH YIELD ESG BOND FUND IE0M001KD6 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764166 | PGIM GLOBAL HIGH YIELD ESG BOND FUND IE0M001KD6 | PGIM INC | 70 SIR ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764167 | PGIM GLOBAL HIGH YIELD FUND INC US1L547267 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764455 | PGIM GLOBAL HIGH YIELD FUND INC US1L547267 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443035 | PGIM GLOBAL HIGH YIELD FUND, INC. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764456 | PGIM HIGH YIELD BOND FUND INC US1L482325 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764168 | PGIM HIGH YIELD BOND FUND INC US1L482325 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443036 | PGIM HIGH YIELD BOND FUND, INC. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893483 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IE0M002H07 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893484 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IE0M002H07 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764169 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IE0M002H07 | PGIM INC | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443037 | PGIM QUALIFYING INVESTOR FUNDS PLC - PGIM QIF GLOBAL HIGH YIELD ESG FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443038 | PGIM QUALIFYING INVESTOR FUNDS PLC - PGIM QIF GLOBAL LOAN FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893486 | PGIM QUALIFYING INVESTOR FUNDS PLC PGIM QIF GLOBAL LOAN FUND IE0M002LR2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764170 | PGIM QUALIFYING INVESTOR FUNDS PLC PGIM QIF GLOBAL LOAN FUND IE0M002LR2 | PGIM INC | 5 EARLSFORT TERRACE | 2ND FLOOR | | DUBLIN 2 | | D02 CK83 | IRELAND | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27860671 | PGIM, INC | 655 BROAD STREET, 7TH FLOOR | | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 27554776 | PGIM, INC. | 655 BROAD STREET 8TH FLOOR | | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560884 | PHASE 3 MEDIA LLC | DBA GIGANTIC COLOR | DEPT #7052, PO BOX 2153 | | | BIRMINGHAM | AL | 35287 | | | January 6, 2025 by First Class Mail |
| 27557176 | PHD USA | 6205 BLUE LAGOON DRIVE, SUITE #650 | | | | MIAMI | FL | 33126 | | | January 6, 2025 by First Class Mail |
| 29465969 | PHD USA | ATTN: MEDIA REC | 220 EAST 42ND STREET | 9TH FLOOR | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27558216 | PHD USA - DALLAS | 1999 BRYAN STREET, SUITE 2525 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27558131 | PHD USAC | 10960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27552643 | PHD USA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552699 | PHD USA-NEW YORK | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27557147 | PHD-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552704 | PHD-HOB | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552852 | PHD-NCC | 400 BROADACRES DR | | | | BLOOMFIELD | NJ | 07003-3156 | | | January 6, 2025 by First Class Mail |
| 27563380 | PHIL H. STEVENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559279 | PHIL LONG HYUNDAI OF MOTOR CITY LLC | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | January 6, 2025 by First Class Mail |
| 28910228 | PHILADELPHIA FLYERS, LP | C/O LAURIE KLEINMAN | 3601 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19148 | | LAURIE_KLEINMAN@COMCASTSPECTA COR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555480 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | 1 BALA CYNWYD STE 100 BALA | | | | CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27770191 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BALA PLAZA, SUITE 100 | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27857227 | PHILADELPHIA INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BALA PLAZA, SUITE 100 | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27563381 | PHILIP AARON NICHOLS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558761 | PHILIP ADLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558998 | PHILIP ANTHONY VELASCO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563382 | PHILIP DAVID LINK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563383 | PHILIP HUGHES BRINGLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563384 | PHILIP J DIANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563385 | PHILIP MOLLICA III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554320 | PHILIP R GARVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563386 | PHILIP RENAUD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560876 | PHILLIES THE | CITIZENS BANK PARK | ONE CITIZENS BANK WAY | | | PHILADELPHIA | PA | 19148 | | | January 6, 2025 by First Class Mail |
| 27554940 | PHILLIP CLARENCE ISOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563387 | PHILLIP J BARKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563388 | PHILLIP JASON REFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554107 | PHILLIPS 66 RETIREMENT PLAN TRUST | ATTN: GENERAL COUNSEL | PO BOX 421595 | | | HOUSTON | TX | 77242 | | | January 6, 2025 by First Class Mail |
| 27553416 | PHILO, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465970 | PHOENIX ARENA DEVELOPMENT LIMITED PARTNERSHIP | 201 EAST JEFFERSON STREET | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555200 | PHOENIX ARENA DEVELOPMENT LP | 201 EAST JEFFERSON STREET | | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27552064 | PHOENIX CHILDRENS HOSPITAL FOUNDATION | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | January 6, 2025 by First Class Mail |
| 27552944 | PHOENIX CREATIVE | 611 N 10TH ST 1650 DES PERES RD | | | | DES PERES | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27560629 | PHOENIX MEDIA GROUP INC | 375 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552299 | PHOENIX RACEWAY | 74 E RIO SALADO PARKWAY SUITE 200 | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27554094 | PHOENIX RISING FOOTBALL CLUB | ATTN: GENERAL COUNSEL | 19593 S 48TH ST | | | CHANDLER | AZ | 85226 | | | January 6, 2025 by First Class Mail |
| 27770193 | PHOENIX RISING FOOTBALL CLUB | ATTN: GENERAL COUNSEL | PO BOX 66693 | | | PHOENIX | AZ | 85082-6693 | | | January 6, 2025 by First Class Mail |
| 27559372 | PHOENIX RISING FOOTBALL CLUB | PO BOX 66693 | | | | PHOENIX | AZ | 85082-6693 | | | January 6, 2025 by First Class Mail |
| 27558676 | PHOENIX RISING FOOTBALL CLUB | USL PRODUCTIONS LLC | 1715 N WESTSHORE BLVD | STE 825 | | TAMPA | FL | 33607 | | | January 6, 2025 by First Class Mail |
| 27552714 | PHOENIX SUNS | 201 E JEFFERSON ST | | | | PHOENIX | AZ | 85004-2412 | | | January 6, 2025 by First Class Mail |
| 27770194 | PHOENIX SUNS | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2412 | | | January 6, 2025 by First Class Mail |
| 27556282 | PHOENIX SUNS | ATTN: JOSH BARTELSTEIN, CHIEF EXECUTIVE OFFICER | MELISSA GOLDENBERG, SR. VP AND GENERAL COUNSEL | 201 EAST JEFFERSON ST | | PHOENIX | AZ | 85004 | | JBARTELSTEIN@SUNS.COM; MGOLDENBERG@SUNS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552983 | PHOENIX TACO BELL OWNERS ASSOCIATION | 7441 S RITA LN | | | | TEMPE | AZ | 85283-4796 | | | January 6, 2025 by First Class Mail |
| 27770195 | PHONOSCOPE ENTERPRISES GROUP LLC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27560105 | PHONOSCOPE ENTERPRISES GROUP, LLC | 6105 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | | ACCOUNTING@PHONOSCOPE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857228 | PHONOSCOPE ENTERPRISES GROUP, LLC | ATTN: RHONDA CUMMING, PRESIDENT | 6105 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | | | January 6, 2025 by First Class Mail |
| 29465971 | PHONOSCOPE ENTERPRISES GROUP, LLC | ATTN: SARAH SCHLAGER, PRESIDENT | PHONOSCOPE ENTERPRISES GROUP, LLC | 10555 WESTOFFICE DRIVE | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27560106 | PHONOSCOPE ENTERPRISES GROUP, LLC | | | | | | | | | ACCOUNTING@PHONOSCOPE.COM | January 7, 2025 by Email |
| 27561411 | PHYSIOC, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553413 | PIATT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554777 | PICTET ASSET MANAGEMENT | 712 FIFTH AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27557653 | PICTURE FACTORY INC | 436 CROCUS HILL RD | | | | HUDSON | WI | 54016 | | | January 6, 2025 by First Class Mail |
| 27556533 | PIE INSURANCE SERVICES INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560108 | PIEDMONT COMMUNICATIONS | 191 REEDS BAPTIST CHURCH RD. | | | | LEXINGTON | NC | 27295 | | CPOMEROY@VISIONS-W.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465972 | PIEDMONT COMMUNICATIONS | ATTN: GENERAL COUNSEL | 30 SOUTH ROUNDTREE ST | | | METTER | GA | 30439 | | | January 6, 2025 by First Class Mail |
| 27560107 | PIEDMONT COMMUNICATIONS | | | | | | | | | CPOMEROY@VISIONS-W.COM | January 7, 2025 by Email |
| 27857230 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: CURTIS R TAYLOR | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | January 6, 2025 by First Class Mail |
| 27857229 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: GENERAL COUNSEL | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | January 6, 2025 by First Class Mail |
| 27770196 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: GENERAL COUNSEL | 30 SOUTH ROUNDTREE ST | | | METTER | GA | 30439 | | | January 6, 2025 by First Class Mail |
| 29465973 | PIEDMONT COMMUNICATIONS SERVICES, INC. | 191 REEDS BAPTIST CHURCH ROAD | | | | LEXINGTON | NC | 27295 | | | January 6, 2025 by First Class Mail |
| 27564107 | PIEDMONT HOSPITAL | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560723 | PIEPER ELECTRIC INC | 5477 S WESTRIDGE COURT | | | | NEW BERLIN | WI | 53151 | | | January 6, 2025 by First Class Mail |
| 27552793 | PIER 91 | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27555841 | PIERCE MEDIA INC | 1457 SHAGBARK CT | | | | CHESTERFIELD | MO | 63017 | | | January 6, 2025 by First Class Mail |
| 27553365 | PIERONE, PEGGY S. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553414 | PIERRE, FRANCO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561412 | PIKE, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561126 | PIKES PEAK CLO | EV HOLDINGS 1002 LP | ONE NEXUS WAY | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857231 | PIKES PEAK CLO 1 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27857232 | PIKES PEAK CLO 2 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27860683 | PIKES PEAK CLO 3 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27860686 | PIKES PEAK CLO 4 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27860689 | PIKES PEAK CLO 5 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27857236 | PIKES PEAK CLO 6 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27857237 | PIKES PEAK CLO 7 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27560521 | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINGTON | DC | 20037-1128 | | | January 6, 2025 by First Class Mail |
| 27857238 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 1200 17TH ST NW | | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 27857239 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27857240 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019-6131 | | | January 6, 2025 by First Class Mail |
| 27857241 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10179 | | | January 6, 2025 by First Class Mail |
| 27559285 | PILMA | 527 AVENUE B | | | | REDONDO BEACH | CA | 90277 | | | January 6, 2025 by First Class Mail |
| 27555296 | PILOT FIBER INC | 1115 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27557221 | PILOT FIBER INC | ATTN: LEGAL DEPARTMENT | 1115 BROADWAY, FLOOR 12 | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27557220 | PILOT FIBER INC | | | | | | | | | LEGAL@PILOTFIBER.COM | January 7, 2025 by Email |
| 27557481 | PILOT FIBER, INC. | 1115 BROADWAY, FLOOR 12 | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27561127 | PIMCO | 650 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 29476833 | PIMCO ACCESS INCOME FUND US0M01G7T7 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764171 | PIMCO ACCESS INCOME FUND US0M01G7T7 | PIMCO | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476845 | PIMCO BERMUDA TRUST IV PIMCO BERMUDA US HIGH YIELD STRATEGY FUND M BM1L232350 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764172 | PIMCO BERMUDA TRUST IV PIMCO BERMUDA US HIGH YIELD STRATEGY FUND M BM1L232350 | PIMCO | CUMBERLAND HOUSE 7TH FL, 1 VICTORIA ST | | | HAMILTON | | HM11 | BERMUDA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29476844 | PIMCO BERMUDA TRUST IV PIMCO BERMUDA US HIGH YIELD STRATEGY FUND M BM1L232350 | | | | | | | | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 7, 2025 by Email |
| 29476838 | PIMCO CAYMAN GLOBAL CREDIT ALPHA FUND KY1L151366 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764173 | PIMCO CAYMAN GLOBAL CREDIT ALPHA FUND KY1L151366 | PIMCO | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476865 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764174 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476863 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764175 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476862 | PIMCO DYNAMIC INCOME FUND US1L492704 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764176 | PIMCO DYNAMIC INCOME FUND US1L492704 | PIMCO | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476861 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764177 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | PIMCO | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476859 | PIMCO FLEXIBLE CREDIT INCOME FUND US0M011BL2 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764178 | PIMCO FLEXIBLE CREDIT INCOME FUND US0M011BL2 | PIMCO | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476834 | PIMCO FUNDS GLOBAL INVESTORS SERIES INCOME FUND IE1L550829 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764179 | PIMCO FUNDS GLOBAL INVESTORS SERIES INCOME FUND IE1L550829 | PIMCO | 30 HERBERT STREET | | | DUBLIN | | D02 W329 | IRELAND | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476831 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764180 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | PIMCO | 78 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764181 | PIMCO FUNDS PIMCO DIVERSIFIED INCOME FUND US1L050601 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764182 | PIMCO FUNDS PIMCO HIGH YIELD SPECTRUM FUND US1L247579 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477066 | PIMCO FUNDS PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L147787 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764183 | PIMCO FUNDS PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L147787 | PIMCO | 840 NEWPORT CENTER DRIVE, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764184 | PIMCO FUNDS PIMCO LONG TERM CREDIT BOND FUND US1L218265 | PIMCO | 650 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476839 | PIMCO GLOBAL INCOME OPPORTUNITIES FUND CA0M001139 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764185 | PIMCO GLOBAL INCOME OPPORTUNITIES FUND CA0M001139 | PIMCO | 30 ADELAIDE STREET EAST, SUITE 1100 | | | TORONTO | ON | M5C 3G6 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764186 | PIMCO GLOBAL STOCKSPLUS INCOME FUND US1L050809 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764187 | PIMCO HIGH INCOME FUND US1L050825 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764188 | PIMCO HORSESHOE FUND LP US0M011DT1 | PIMCO | 650 NEWPORT CENTRE DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764189 | PIMCO INCOME STRATEGY FUND II US1L050635 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764190 | PIMCO INCOME STRATEGY FUND US1L050627 | PIMCO | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476848 | PIMCO INVESTMENT GRADE CREDIT FUND CANADA CA0M001WV4 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764191 | PIMCO INVESTMENT GRADE CREDIT FUND CANADA CA0M001WV4 | PIMCO | 30 ADELAIDE STREET EAST, SUITE 1100 | | | TORONTO | ON | M5C 3G6 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476842 | PIMCO MULTI SECTOR INCOME FUND CA0M002NP3 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764192 | PIMCO MULTI SECTOR INCOME FUND CA0M002NP3 | PIMCO | COMMERCE COURT WEST 199 BAY STREET, SUITE 2050 | | | TORONTO | ON | M5L 1G2 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476829 | PIMCO OP TRUST FLEXIBLE CREDIT FUND LP KY0M004V74 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764193 | PIMCO OP TRUST FLEXIBLE CREDIT FUND LP KY0M004V74 | PIMCO | WALKERS CORPORATE LIMITED, 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477074 | PIMCO STRATEGIC INCOME FUND INC US1L147936 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764194 | PIMCO STRATEGIC INCOME FUND INC US1L147936 | PIMCO | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476843 | PIMCO TACTICAL INCOME FUND CA0M002HN0 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764195 | PIMCO TACTICAL INCOME FUND CA0M002HN0 | PIMCO | 30 ADELADE STREET EAST, SUITE 1100 | | | TORONTO | ON | M5C 3G6 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476841 | PIMCO TACTICAL INCOME OPPORTUNITIES FUND CA0M002L50 | KEITH WERBER- EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764196 | PIMCO TACTICAL INCOME OPPORTUNITIES FUND CA0M002L50 | PIMCO | 30 ADELAIDE STREET EAST, SUITE 1100 | | | TORONTO | ON | M5C 3G6 | CANADA | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29476835 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764197 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | PIMCO | 190 ELGIN AVE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560110 | PINE BELT COMMUNICATIONS, INC | 3984 COUNTY ROAD 32 | P.O. BOX 279 | | | ARLINGTON | AL | 36722 | | ACCOUNTSPAYABLE@PINEBELT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465974 | PINE BELT COMMUNICATIONS, INC | P.O. BOX 279. | | | | ARLINGTON | AL | 36722 | | | January 6, 2025 by First Class Mail |
| 27560109 | PINE BELT COMMUNICATIONS, INC | | | | | | | | | ACCOUNTSPAYABLE@PINEBELT.NET | January 7, 2025 by Email |
| 27857242 | PINE BELT COMMUNICATIONS, INC. | ATTN: JOHN C. NETTLES, PRESIDENT | 3984 COUNTY ROAD 32 | | | ARLINGTON | AL | 36722 | | | January 6, 2025 by First Class Mail |
| 27560112 | PINE ISLAND TELEPHONE COMPANY | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013-1309 | | SOLSON@BEVCOMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465975 | PINE ISLAND TELEPHONE COMPANY | 123 W. 7TH STREET | | | | BLUE EARTH | MN | 50013 | | | January 6, 2025 by First Class Mail |
| 27770198 | PINE ISLAND TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 120 WEST KANSAS AVE | | | ULYSSES | KS | 67880 | | | January 6, 2025 by First Class Mail |
| 27857243 | PINE ISLAND TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 123 W 7TH ST | | | BLUE EARTH | MN | 50013 | | | January 6, 2025 by First Class Mail |
| 27857244 | PINE ISLAND TELEPHONE COMPANY | ATTN: JAMES BEATTIE | 123 W 7TH ST | | | BLUE EARTH | MN | 50013 | | | January 6, 2025 by First Class Mail |
| 27560111 | PINE ISLAND TELEPHONE COMPANY | | | | | | | | | SOLSON@BEVCOMM.COM | January 7, 2025 by Email |
| 27770200 | PINE RURAL CABLE COMPANY | ATTN: GENERAL COUNSEL | 1791 OG SKINNER DR | | | WEST POINT | GA | 31833 | | | January 6, 2025 by First Class Mail |
| 27857247 | PINE RURAL CABLE COMPANY | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | January 6, 2025 by First Class Mail |
| 27557564 | PINELAND TELEPHONE | 30 S ROUNTREE ST. | P.O.BOX 678 | | | METTER | GA | 30439 | | DDURDEN@PINELANDTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465977 | PINELAND TELEPHONE | ATTN: GENERAL COUNSEL | 105 N AVON AVE | | | PHILLIPS | WI | 54555 | | | January 6, 2025 by First Class Mail |
| 27557562 | PINELAND TELEPHONE | | | | | | | | | DDURDEN@PINELANDTELCO.COM | January 7, 2025 by Email |
| 29465976 | PINELAND TELEPHONE COOPERATIVE INC | 30 SOUTH ROUNTREE STREET | | | | METTER | GA | 30439 | | | January 6, 2025 by First Class Mail |
| 27770199 | PINELAND TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 105 N AVON AVE | | | PHILLIPS | WI | 54555 | | | January 6, 2025 by First Class Mail |
| 27857245 | PINELAND TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 30 SOUTH ROUNTREE ST | | | METTER | GA | 30439 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857246 | PINELAND TELEPHONE COOPERATIVE INC. | ATTN: DUSTIN DURDEN. EVP | 30 SOUTH ROUNDTREE STREET | | | METTER | GA | 30439 | | | January 6, 2025 by First Class Mail |
| 27561413 | PINK, KRISTINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560908 | PINKERTON | NINE CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | | | January 6, 2025 by First Class Mail |
| 27770201 | PINKERTON CONSULTING & INVESTIGATIONS INC | ATTN: GENERAL COUNSEL | 101 N MAIN ST | STE 300 | | ANN ARBOR | MI | 48104 | | | January 6, 2025 by First Class Mail |
| 27552582 | PINNACLE ADVERTISING | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | January 6, 2025 by First Class Mail |
| 27557151 | PINNACLE ADVERTISING AND MARKETING GROUP | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27552630 | PINNACLE ADVERTISING AND MARKETING GROUP-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552536 | PINNACLE CREATIVE GROUP | 114 E DIXIE AVE | | | | LEESBURG | FL | 34748-6350 | | | January 6, 2025 by First Class Mail |
| 27561128 | PINNACOL ASSURANCE | 7501 E. LOWRY BLVD. | | | | DENVER | CO | 80230 | | | January 6, 2025 by First Class Mail |
| 27557565 | PINPOINT COMMUNICATIONS | 611 PATTERSON ST | | | | CAMBRIDGE | NE | 69022 | | SAMANTHA.JONES@PNPT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770202 | PINPOINT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | January 6, 2025 by First Class Mail |
| 27857248 | PINPOINT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | January 6, 2025 by First Class Mail |
| 27857249 | PINPOINT COMMUNICATIONS INC | ATTN: J THOMAS SHOEMAKER, EVP | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | January 6, 2025 by First Class Mail |
| 29465978 | PINPOINT COMMUNICATIONS, INC. | 611 PATTERSON STREET | | | | CAMBRIDGE | NE | 69022 | | | January 6, 2025 by First Class Mail |
| 27552879 | PINPOINT MEDIA LLC | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | January 6, 2025 by First Class Mail |
| 29465979 | PIONEER TELEPHONE ASSOCIATION INC D/B/A PIONEER COMMUNICATIONS | 120 WEST KANSAS AVENUE | | | | ULYSSES | KS | 67880 | | | January 6, 2025 by First Class Mail |
| 27857250 | PIONEER TELEPHONE ASSOCIATION INC D/B/A PIONEER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 120 WEST KANSAS AVE | | | ULYSSES | KS | 67880 | | | January 6, 2025 by First Class Mail |
| 27770203 | PIONEER TELEPHONE ASSOCIATION INC D/B/A PIONEER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | | | NEW EFFINGTON | SD | 57255 | | | January 6, 2025 by First Class Mail |
| 27557566 | PIONEER TELEPHONE ASSOCIATION, INC. | 120 WEST KANSAS AVENUE | P.O. BOX 707 | | | ULYSSES | KS | 67880 | | INVOICES@PIONCOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557568 | PIONEER TELEPHONE COOOPERATIVE, INC | 108 EAST ROBBERTS AVENUE | P.O.BOX 539 | | | KINSFISHER | OK | 73750 | | DAPARKS@PTCI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465980 | PIONEER TELEPHONE COOOPERATIVE, INC | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 27557567 | PIONEER TELEPHONE COOOPERATIVE, INC | | | | | | | | | DAPARKS@PTCI.COM | January 7, 2025 by Email |
| 27857251 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | January 6, 2025 by First Class Mail |
| 27770204 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 118 E ROBERTS AVE | | | KING FISHER | OK | 73750 | | | January 6, 2025 by First Class Mail |
| 27857252 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: RICHARD RUHL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | January 6, 2025 by First Class Mail |
| 29465981 | PIONEER TELEPHONE COOPERATIVE, INC. | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | | | NEW EFFINGTON | SD | 57255 | | | January 6, 2025 by First Class Mail |
| 27553415 | PIPER, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560453 | PIROS SIGNS INC | 1818 OLD STATE ROAD M | | | | BARNHART | MO | 63012 | | | January 6, 2025 by First Class Mail |
| 27557669 | PITNEY BOWES GLOBAL FINANCIAL SVCS | P.O. BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556013 | PITNEY BOWES INC DBA SECAP | PO BOX 981039 | | | | BOSTON | MA | 02298 | | | January 6, 2025 by First Class Mail |
| 27554395 | PITNEY BOWLES INC | ATTN: GENERAL COUNSEL | 3001 SUMMER ST | | | STAMFORD | CT | 06926 | | TOM.GALLEGO@PB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560335 | PITTSBURGH PIRATES | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 | | | January 6, 2025 by First Class Mail |
| 29878168 | PIXEL PLOW | 555 ALDER ST NW | | | | EPHRATA | WA | 98823 | | | January 6, 2025 by First Class Mail |
| 27556562 | PIZZA HUT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552255 | PIZZA HUT-KINGMAN | 3845 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86409 | | | January 6, 2025 by First Class Mail |
| 27558336 | PIZZOLATO JOSEPH DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555443 | PJT PARTNERS LP | FINANCE DEPARTMENT - 17TH FLOOR | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27554179 | PKY FUND ORLANDO I LLC | ATTN: FUND MANAGER | 188 E CAPITOL ST | STE 1000 | | JACKSON | MS | 39201 | | | January 6, 2025 by First Class Mail |
| 27556809 | PKY FUND ORLANDO I LLC | ATTN: PROPERTY MANAGER : PKWY REALTY SERVICES | 1000 LEGION PL | STE 75 | | ORLANDO | FL | 32801 | | | January 6, 2025 by First Class Mail |
| 27556684 | PLANET FITNESS | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27559157 | PLANNED PARENTHOOD ACTION FUND | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 29465982 | PLANT TIFTNET | ATTN: GENERAL COUNSEL | 1703 US HWY 82 W | | | TIFTON | GA | 37197 | | | January 6, 2025 by First Class Mail |
| 27557571 | PLANT TIFTNET | P O BOX 187 | | | | TIFTON | GA | 31793-0187 | | WALT@FRIENDLYCITY.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557570 | PLANT TIFTNET | | | | | | | | | WALT@FRIENDLYCITY.NET | January 7, 2025 by Email |
| 27857254 | PLANT TIFTNET INC | 703 US HWY 82 W | DANNY E STERLING | | | TIFTON | GA | 37197 | | | January 6, 2025 by First Class Mail |
| 27770206 | PLANT TIFTNET INC | ATTN: GENERAL COUNSEL | 1703 US HWY 82 W | | | TIFTON | GA | 37197 | | | January 6, 2025 by First Class Mail |
| 27558522 | PLANT, CHRISTOPHER CHASE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857253 | PLANTATION CABLEVISION, INC. | ATTN: JOEL HALL, GENERAL MANAGER | 865 HARMONY ROAD | | | EATONTON | GA | 31024 | | | January 6, 2025 by First Class Mail |
| 27558037 | PLARIUM | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27553366 | PLASCENCIA, NICOLE M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857255 | PLATEAU TELECOMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 7111 NORTH PRINCE ST | | | CLOVIS | NM | 88102 | | | January 6, 2025 by First Class Mail |
| 27770207 | PLATEAU TELECOMMUNICATIONS INC | ATTN: TOM PHELPS | 7111 NORTH PRINCE ST | | | CLOVIS | NM | 88102 | | | January 6, 2025 by First Class Mail |
| 27552834 | PLATFORM AT PUBLICIS MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | January 6, 2025 by First Class Mail |
| 27553397 | PLATZ, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555794 | PLAYER PROFILES | PO BOX 372177 | | | | SATELLITE BEACH | FL | 32937 | | | January 6, 2025 by First Class Mail |
| 27564528 | PLAYFLY HOLDINGS LLC | 22 CASSATT AVE | | | | BERWYN | PA | 19312-1325 | | | January 6, 2025 by First Class Mail |
| 27556093 | PLAYFLY HOLDINGS LLC | 6 E. EAGER STREET | SUITE 200 | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27770208 | PLAYFLY SPORTS PROPERTIES LLC | 22 CASSATT AVENUE | | | | BERWN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27560682 | PLAYFLY SPORTS PROPERTIES LLC | 4658 DUCKHOM DRIVE | | | | SACRAMENTO | CA | 95834 | | | January 6, 2025 by First Class Mail |
| 27554249 | PLAYFLY SPORTS PROPERTIES LLC | ATTN: GENERAL COUNSEL | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554070 | PLAYFLY SPORTS PROPERTIES LLC | ATTN: LANCE BURACS | 22 CASSATT AVENUE | | | BERWN | PA | 19312 | | TODD@LSUSP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559130 | PLAYON SPORTS-ATLANTA | 2835 BRANDYWINE RD | STE 102 | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27558268 | PLAYON SPORTS-ATLANTA | 2835 BRANDYWINE RD | | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27556700 | PLAZA TIRE SERVICE INC | 2075 CORPORATE CIR | | | | CAPE GIRARDEAU | MO | 63703-7671 | | | January 6, 2025 by First Class Mail |
| 27558278 | PLEIN AIR | 2919 COMMERCE STREET | | | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 27561414 | PLETSCH, FRED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559273 | PLEXUS YOGA LLC | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | January 6, 2025 by First Class Mail |
| 27561415 | PLOSZAJ, LINDSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553399 | PLOURDE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465983 | PLUS COMMUNICATION | 3001 WASHINGTON BLVD | | | | ARLINGTON | VA | 22201-2247 | | | January 6, 2025 by First Class Mail |
| 29465984 | PM GROUP, THE | 7550 IH 10 W STE 510 | | | | SAN ANTONIO | TX | 78229 | | | January 6, 2025 by First Class Mail |
| 27552003 | PM REALTY GROUP | ATTN: GENERAL COUNSEL | 100 E ROYAL LANE | STE 275 | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27554519 | PM REALTY GROUP | CCI-B IRVING I LP | ATTN: GENERAL COUNSEL | 400 E ROYAL LN | STE 226 | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27564213 | PMG INOGEN | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | January 6, 2025 by First Class Mail |
| 29465985 | PMS BRICK PAVERS | 5540 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | | | January 6, 2025 by First Class Mail |
| 27564290 | PNC BANK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564029 | PNC BANK, NATIONAL ASSOCIATION, SUCCESSOR TO COMPASS BANK | ONE PNC PLAZA, 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | | | January 6, 2025 by First Class Mail |
| 27564025 | PNC EQUIPMENT FINANCE, LLC | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | | | January 6, 2025 by First Class Mail |
| 27554212 | POA INVESTORS LLC | ATTN: GENERAL COUNSEL | 221 BOLIVAR STREET | | | JEFFERSON CITY | MO | 65101 | | | January 6, 2025 by First Class Mail |
| 27857257 | POA INVESTORS LLC | POA ASSOCIATES, LLC | ATTN: GENERAL COUNSEL | 221 BOLIVAR STREET | | JEFFERSON CITY | MO | 65101 | | | January 6, 2025 by First Class Mail |
| 27553406 | POBER, LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553395 | POERNER, DANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770209 | POINT BROADBAND FIBER HOLDING LLC | ATTN: GENERAL COUNSEL | 1791 OG SKINNER DR | | | WEST POINT | GA | 31833 | | | January 6, 2025 by First Class Mail |
| 27770210 | POINT BROADBAND FIBER HOLDING LLC | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 27560114 | POINT BROADBAND, LLC | 600 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | | BSCHOONOVER@POINT-BROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29465986 | POINT BROADBAND, LLC | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 27560113 | POINT BROADBAND, LLC | | | | | | | | | BSCHOONOVER@POINT-BROADBAND.COM | January 7, 2025 by Email |
| 27556910 | POINT GROUP, THE | 5949 SHERRY LANE | | | | DALLAS | TX | 75225 | | | January 6, 2025 by First Class Mail |
| 27551852 | POINTSBET | 13 CROSBY STREET | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27552046 | POKERSTARS.NET | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558334 | POKORNY DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857258 | POLAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | January 6, 2025 by First Class Mail |
| 27770211 | POLAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 27560115 | POLAR COMMUNICATIONS | P.O. BOX 270 | | | | PARK RIVER | ND | 58270 | | SDUB@POLARTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560116 | POLAR COMMUNICATIONS | | | | | | | | | SDUB@POLARTEL.COM | January 7, 2025 by Email |
| 27552325 | POLARIS MEDINA | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27556567 | POLESTAR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558173 | POLESTAR MEDIA | 14155 N 83RD AVE | | | | PEORIA | AZ | 85381 | | | January 6, 2025 by First Class Mail |
| 27556899 | POLITICAL COMMUNICATIONS ADVERTISING | 575 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29465987 | POLITICAL MARKETING AND MEDIA, LLC | 10 CORNWALL CIRCLE | | | | ST. DAVIDS | PA | 19087 | | | January 6, 2025 by First Class Mail |
| 27553874 | POLLEY, BRETT STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556200 | POLLO TROPICAL | 1717 MAIN ST SUITE 4000 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27564483 | PONCHO OUTFITTING LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558447 | POOLE JERRY EDWARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560600 | POPCORN PRESS INC | 32400 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | | | January 6, 2025 by First Class Mail |
| 27558077 | POPEYES CHICKEN | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27558335 | PORCELLI JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553087 | PORT LAVACA WAVE THE | PO BOX 88 | | | | PORT LAVACA | TX | 77979-0088 | | | January 6, 2025 by First Class Mail |
| 27560300 | PORTER HEDGES LLP | 1000 MAIN ST | 36TH FLOOR | | | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27552514 | POSITEC-CHARLOTTE | 10130 PERIMETER PKWY STE 300 | | | | CHARLOTTE | NC | 28216-0197 | | | January 6, 2025 by First Class Mail |
| 27556762 | POSITION MUSIC COPYRIGHTS LLC | 702 MARIPOSA STREET | | | | BURBANK | CA | 91506 | | | January 6, 2025 by First Class Mail |
| 27770212 | POSITION MUSIC INC | ATTN: GENERAL COUNSEL | 702 N MARIPOSA ST | | | BURBANK | CA | 91506 | | | January 6, 2025 by First Class Mail |
| 27555350 | POSITION MUSIC INC | PO BOX 6032 | | | | BURBANK | CA | 91510 | | | January 6, 2025 by First Class Mail |
| 27556459 | POSITIVE COACHING ALLIANCE | 333 COBALT WAY STE 102 | | | | SUNNYVALE | CA | 94085-5404 | | | January 6, 2025 by First Class Mail |
| 27554205 | POST OFFICE ANNEX ASSOCIATES | ATTN: GENERAL COUNSEL | 700 ST LOUIS STATION | | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27554206 | POST OFFICE ANNEX ASSOCIATES | ATTN: GENERAL COUNSEL | 700 ST LOUIS STATION | | | ST LOUIS | MO | 63104 | | | January 6, 2025 by First Class Mail |
| 27552672 | POST SPORTS ENTERPRISES | 1585 CEDAR HILLS RD | | | | POST | TX | 79356-5320 | | | January 6, 2025 by First Class Mail |
| 27564511 | POST UNIVERSITY | 20436 RT 19, SUITE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27564430 | POTAWATOMI HOTEL & CASINO | 1721 W CANAL ST | | | | MILWAUKEE | WI | 53233-2655 | | | January 6, 2025 by First Class Mail |
| 27553529 | POWELL, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561129 | POWER CORP OF CANADA | 100 UNIVERSITY AVENUE | 8TH FLOOR | | | TORONTO | ON | M5J 2Y1 | CANADA | | January 6, 2025 by First Class Mail |
| 27857259 | POWERCOMM BROADBAND LLC | ATTN: GENERAL COUNSEL | 529 ST JOSEPH AVENUE | KENNIS MANN | | EXCELSIOR SPRINGS | MO | 64024 | | | January 6, 2025 by First Class Mail |
| 27770023 | POWERS, MEREDITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552528 | PP+K | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27561130 | PPM AMERICA | 225 W WACKER DR STE 1200 | | | | CHICAGO | IL | 60606-1348 | | | January 6, 2025 by First Class Mail |
| 27857261 | PPM CLO 2 LTD. | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27860721 | PPM CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27857262 | PPM CLO 3 LTD. | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27857263 | PPM CLO 4 LTD. | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27857264 | PPM CORE PLUS FIXED INCOME FUND, A SERIES OF PPM FUNDS | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27552924 | PRADCO OUTDOOR BRANDS | 5724 HIGHWAY 280 E | | | | BIRMINGHAM | AL | 35242-6818 | | | January 6, 2025 by First Class Mail |
| 27553400 | PRADO, VERONICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561131 | PRAMERICA MANAGEMENT CO SA | 100 MULBERRY ST | | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 27563389 | PRANAV UPENDRA BHATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465988 | PRANICA MEDIA INC | 1950 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | | | January 6, 2025 by First Class Mail |
| 27561416 | PRANICA, PETE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553298 | PRASAD NORWIN GLENN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554823 | PRE-CABLE LLC | 3652 JACK PINE LANE | | | | ORMOND BEACH | FL | 32174 | | | January 6, 2025 by First Class Mail |
| 27558190 | PRECISION STRATEGIES-FSN | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29465989 | PREFERRED ELECTRIC INC | 2825 NORTH 2ND STREET | | | | MINNEAPOLIS | MN | 55411 | | | January 6, 2025 by First Class Mail |
| 27857265 | PREMIER COMMUNICATIONS INC | 339 1ST AVENUE NE | DOUGLAS BOONE | | | SIOUX CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27770213 | PREMIER COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 339 1ST AVENUE NE | | | SIOUX CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27559373 | PREMIER GIRLS FASTPITCH | 18281 GOTHARD ST | #112 | | | HUNTINGTON BEACH | CA | 92648 | | | January 6, 2025 by First Class Mail |
| 29465990 | PREMIERE COMMUNICATIONS, INC | ATTN: GENERAL COUNSEL | 339 1ST AVENUE NE | | | SIOUX CENTER | IA | 51250 | | | January 6, 2025 by First Class Mail |
| 27560117 | PREMIERE COMMUNICATIONS, INC | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE. COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560782 | PREMISE SOLUTIONS | 7105 KRICK RD | | | | WALTON HILLS | OH | 44146 | | | January 6, 2025 by First Class Mail |
| 27769645 | PRESCHLACK, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555864 | PRESTIGE AV & CREATIVE SERVICES | 4835 PARA DRIVE | | | | CINCINNATI | OH | 45237 | | | January 6, 2025 by First Class Mail |
| 27563390 | PRESTON HANSTAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563391 | PRESTON LEE SCHULTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29465991 | PRESTON MAZDA | 4309 PRESTON ROAD | | | | HURLOCK | MD | 21643 | | | January 6, 2025 by First Class Mail |
| 27558125 | PRESTON SPIRE | 105 S. 5TH AVENUE SUITE 200 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27552570 | PRESTON SUPERSTORES | 13600 W CENTER STREET | | | | BURTON | OH | 44021 | | | January 6, 2025 by First Class Mail |
| 29465992 | PRESTON VW | 7850 MARKET ST | | | | YOUNGSTOWN | OH | 44512-5957 | | | January 6, 2025 by First Class Mail |
| 27561132 | PRETIUM CREDIT MANAGEMENT LLC | 810 7TH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556391 | PRETTY LITER INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556384 | PRETTY LITTER DR PREL-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27556372 | PRG HOLDING LLC | ATTN: GENERAL COUNSEL | 630 9TH AVE | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 29465993 | PRG HOLDING, LLC | 8455 HIGHFIELD PKWY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 29443850 | PRG HOLDING, LLC | ATTN: PHILIP R. GARVIN | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27555723 | PRG LLC | 539 TEMPLE HILL ROAD | | | | NEW WINDSOR | NY | 12553 | | | January 6, 2025 by First Class Mail |
| 27558110 | PRICE CHOPPER ADVERTISING | 9100 WARD PKWY | | | | KANSAS CITY | MO | 64114-3306 | | | January 6, 2025 by First Class Mail |
| 29465994 | PRICE COUNTY TELEPHONE | 105 N. AVON AVENUE | | | | PHILLIPS | WI | 54555 | | | January 6, 2025 by First Class Mail |
| 27857266 | PRICE COUNTY TELEPHONE | ATTN: GENERAL COUNSEL | 105 N AVON AVE | | | PHILLIPS | WI | 54555 | | | January 6, 2025 by First Class Mail |
| 27770215 | PRICE COUNTY TELEPHONE | ATTN: SHANE HART, CEO | 24 MAIN ST | | | PARSHALL | ND | 58770 | | | January 6, 2025 by First Class Mail |
| 27560118 | PRICE COUNTY TELEPHONE | FIRST AVENUE NORTH | P.O.BOX 67 | | | CABLE | WI | 54821 | | BILLING@NORVADO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564340 | PRICELINE.COM | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555999 | PRICEWATERHOUSE COOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170 | | | January 6, 2025 by First Class Mail |
| 27554353 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 E PRATT ST | STE 1900 | | BALTIMORE | MD | 21202-1096 | | | January 6, 2025 by First Class Mail |
| 27554352 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 E PRATT ST | STE 2600 | | BALTIMORE | MD | 21202-1096 | | | January 6, 2025 by First Class Mail |
| 27857267 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 EAST PRATT STREET | SUITE 2600 | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27560983 | PRIMARY COLOR LLC | PO BOX 650850 DEPT 1012 | | | | DALLAS | TX | 75265 | | | January 6, 2025 by First Class Mail |
| 27555503 | PRIMARY WAVE MUSIC IP FUND 1 LP | 116 EAST 16TH STREET | | | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27560436 | PRIME LIGHT INC | 16428 PERRY STREET | | | | OVERLAND PARK | KS | 66085 | | | January 6, 2025 by First Class Mail |
| 27554207 | PRIME SPORTS MIDWEST | ATTN: GENERAL COUNSEL | 1550 OCELLO DR | | | FENTON | MO | 63026 | | | January 6, 2025 by First Class Mail |
| 29465995 | PRIME STRUCTURED CABLING LLC | 2218 CHATELAIN WAY | | | | MT. PLEASANT | SC | 29464 | | | January 6, 2025 by First Class Mail |
| 27558265 | PRIME TIME MARKETING LLC | 2700 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | | | January 6, 2025 by First Class Mail |
| 27551942 | PRINCIPAL FINANCIAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561133 | PRINCIPAL FINANCIAL GROUP INC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | | | January 6, 2025 by First Class Mail |
| 27552479 | PRINCIPAL FINANCIAL-PROMETHEUS | 195 BROADWAY FL 5 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 28764457 | PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND US1L421190 | SYMPHONY ASSET MANAGEMENT | 711 HIGH STREET | | | DES MOINES | IA | 50392 | | | January 6, 2025 by First Class Mail |
| 27560816 | PRINT LAB | 8231 214TH ST W | STE 2 | | | LAKEVILLE | MN | 55044 | | | January 6, 2025 by First Class Mail |
| 27564325 | PRIZE PICKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555390 | PRO EM OPERATIONS LLC | PO BOX 1759 | DEPT 1208 | | | HOUSTON | TX | 77251 | | | January 6, 2025 by First Class Mail |
| 27564540 | PRO FOOTBALL HALL OF FAME | 222 MARKET AVE N | | | | CANTON | OH | 44702-1418 | | | January 6, 2025 by First Class Mail |
| 27558162 | PRO MEDIA GROUP | 13499 BISCAYNE BLVD | | | | MIAMI | FL | 33181 | | | January 6, 2025 by First Class Mail |
| 27559333 | PRO MEDIA GROUP INC | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557173 | PRO MEDIA GROUP-WORKLINK VENTURES | 6100 WILSHIRE BLVD #1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27554436 | PRO SILVER STAR LTD | ATTN: LEGAL DEPARTMENT | ONE COWBOYS WAY | STE 100 | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27554781 | PRO SILVER STAR LTD | ATTN: SHAR MASON | ONE COWBOY WAY | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27554087 | PRO SILVER STAR LTD | ATTN: VICE PRESIDENT, CORPORATE PARTNERSHIPS | ONE COWBOYS WAY | STE 100 | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27555877 | PRO SILVER STAR LTD | ONE COWBOY WAY | ATTN: SHAR MASON | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27559374 | PRO SILVER STAR, LTD. | ONE COWBOYS WAY | SUITE 100 | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27564238 | PROCTER & GAMBLE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564331 | PROCTER & GAMBLE-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552283 | PRODIGAL COMPANY | 42 MCCLURG RD | | | | BOARDMAN | OH | 44512-6700 | | | January 6, 2025 by First Class Mail |
| 27560827 | PRODUCTION MANAGEMENT ONE INC | 8625 INKSTER RD | | | | TAYLOR | MI | 48180 | | | January 6, 2025 by First Class Mail |
| 27559251 | PROFESSIONAL ANGLING PROMOTIONS LLC | 471 S GULL LAKE RD SW | | | | TENSTRIKE | MN | 56683-2127 | | | January 6, 2025 by First Class Mail |
| 27857268 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: GENERAL COUNSEL | 471 SOUTH GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56663 | | | January 6, 2025 by First Class Mail |
| 27857269 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: GENERAL COUNSEL | 471 SOUTH GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56683-2127 | | | January 6, 2025 by First Class Mail |
| 27553975 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: JON THELEN | 471 S GULL LAKE RD SW | | | TENSTRIKE | MN | 56663 | | JONPTHELEN@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770216 | PROFESSIONAL ANGLING PROMOTIONS, LLC | 471 S. GULL LAKE ROAD SW | | | | TENSTRIKE | MN | 56683 | | | January 6, 2025 by First Class Mail |
| 27553992 | PROFESSIONAL ANGLING PROMOTIONS, LLC | ATTN: JON THELEN | 471 S. GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56683-2127 | | JONPTHELEN@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555309 | PROFESSIONAL BASKETBALL CLUB | PO BOX 28821 | | | | OKLAHOMA CITY | OK | 73126 | | | January 6, 2025 by First Class Mail |
| 27888955 | PROFESSIONAL BASKETBALL CLUB, LLC | 208 THUNDER DRIVE | | | | OKLAHOMA CITY | OK | 73102 | | HONAFOWOKAN@OKCTHUNDER.COM; SBIOMSTROM@OKCTHUNDER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857270 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 27857271 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | ADAM KLEIN- PARTNER | 525 WEST MONROE STREET | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857272 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | TONY DRISCOLL- VICE PRESIDENT | 208 THUNDER DRIVE | | OKLAHOMA CITY | OK | 73102 | | TDRISCOLL@OKCTHUNDER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27873008 | PROFESSIONAL BASKETBALL CLUB, LLC | | | | | | | | | HONAFOWOKAN@OKCTHUNDER.COM; SBLOMSTROM@OKCTHUNDER.COM | January 7, 2025 by Email |
| 27560599 | PROFESSIONAL SPORTS CATERING LLC | 324 SOUTH MINT STREET | | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27557015 | PROFESSIONAL SPORTS PARTNERS LLC | 3336 RICHMOND AVE STE 300 | | | | HOUSTON | TX | 77098-3022 | | | January 6, 2025 by First Class Mail |
| 29465996 | PROFESSIONAL SPORTS PARTNERS LLC | 3336 RICHMOND AVENUE SUITE 300 | | | | HOUSTON | TX | 77098 | | | January 6, 2025 by First Class Mail |
| 27560360 | PROFESSIONAL TELEVISION MEDIA GROUP LLC | 1221 ELM STREET | | | | DOVER | OH | 44622 | | | January 6, 2025 by First Class Mail |
| 27556142 | PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD | SUITE 206 | | | POMPANO BEACH | FL | 33069 | | | January 6, 2025 by First Class Mail |
| 28763424 | PROFESSIONAL VIDEO REPAIR | | | | | | | | | SERVICE@PROFESSIONALVIDEOREPAIR.COM | January 7, 2025 by Email |
| 27770217 | PROFILE NETWORK INC. | 4709 GOLF RD. | SUITE 807 | | | SKOKIE | IL | 60077 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558599 | PROFILE NETWORK INC. | ATTN: LISA LEVINE | 4709 GOLF RD. | SUITE 807 | | SKOKIE | IL | 60077 | | LISA@SPPSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560757 | PROFORMA GRAPHIC SERVICES | 6341 NICHOLAS DRIVE | | | | COLUMBUS | OH | 43235 | | | January 6, 2025 by First Class Mail |
| 27555774 | PROFORMA PROMOGRAPHIX | 5557 HARTFIELD COURT | | | | FAYETTEVILLE | NC | 28311 | | | January 6, 2025 by First Class Mail |
| 27560494 | PROGRAM PRODUCTIONS INC | 2050 FINLAY RD | SUITE 80 | | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27555665 | PROGRAM PRODUCTIONS, INC. | 870 OAK CREEK DR | | | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27770218 | PROGRAM PRODUCTIONS, INC. | ATTN: SCOTT WEST | 2050 FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27857273 | PROGRAM PRODUCTIONS, INC. | ATTN: VITO P. LOVERDE | 6318 KINGSBRIDGE DRIVE | | | CARY | IL | 60013 | | VPL@LOVERDELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552292 | PROGRESS PINELLAS | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | January 6, 2025 by First Class Mail |
| 29465997 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | | | | BEDFORD | MA | 01730 | | | January 6, 2025 by First Class Mail |
| 27560389 | PROGRESS SOFTWARE CORPORATION | 15 WAYSIDE RD | STE 4 | | | BURLINGTON | MA | 01803-4521 | | | January 6, 2025 by First Class Mail |
| 27564383 | PROGRESSIVE INSURANCE | 1440 S SEPULVEDA BLVD W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552789 | PROGRESSIVE INSURANCE | 300 N COMMONS BLVD | | | | MAYFIELD VILLAGE | OH | 44143 | | | January 6, 2025 by First Class Mail |
| 27557068 | PROGRESSIVE INSURANCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552617 | PROGRESSIVE INSURANCE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560402 | PROGRESSIVE PRINTING | 14875 GALLEON COURT | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27555702 | PROGRESSIVE SPECIALTY GLASS CO INC | 123 WHITING STREET | SUITE R | | | PLAINVILLE | CT | 06062 | | | January 6, 2025 by First Class Mail |
| 27560506 | PROJECT PICTURES LLC | 2137 WILDWOOD MEADOWS CT | | | | WILDWOOD | MO | 63005 | | | January 6, 2025 by First Class Mail |
| 27560857 | PROMAX INTERNATIONAL/BPME | ACCOUNTING DEPARTMENT | 5700 WILSHIRE BLVD STE 275 | | | LOS ANGELES | CA | 90036 | | | January 6, 2025 by First Class Mail |
| 27552567 | PROMEDIA | 13499 BISCAYNE BLVD TS 4-5-6 | | | | MIAMI | FL | 33180 | | | January 6, 2025 by First Class Mail |
| 27557035 | PROMEDIA GROUP-CORP PLATFORM | 50 HARRISON ST SUITE 205 | | | | HOBOKEN | NJ | 07030 | | | January 6, 2025 by First Class Mail |
| 27552701 | PROMETHEUS-HOB | 195 BROADWAY FL 5 | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555529 | PROMOTIONAL DESIGN GROUP | 9872 RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | | | January 6, 2025 by First Class Mail |
| 27564295 | PROPER 12 WHISKEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560853 | PROPMASTERS HOLDINGS CO., INC. | 9940 NW 79 AVENUE | | | | HIALEAH GARDENS | FL | 33016 | | | January 6, 2025 by First Class Mail |
| 27561134 | PROSHARE ADVISORS LLC | 7501 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814-6527 | | | January 6, 2025 by First Class Mail |
| 27557232 | PROSIO COMMUNICATIONS | 1217 PLEASANT GROVE BLVD SUITE 100 | | | | ROSEVILLE | CA | 95678 | | | January 6, 2025 by First Class Mail |
| 27557000 | PROSPECT POINT MEDIA | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | January 6, 2025 by First Class Mail |
| 27557069 | PROSPECT POINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553405 | PROTASH, ALBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552412 | PROTECT OHIO VALUES PAC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27555698 | PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857274 | PROVIDENCE EQUITY GP III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC. | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27857275 | PROVIDENCE EQUITY OPERATING PARTNERS III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27857276 | PROVIDENCE EQUITY OPERATING PARTNERS IV LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27857277 | PROVIDENCE EQUITY PARTNERS III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27857278 | PROVIDENCE EQUITY PARTNERS IV LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27857279 | PROVINCIAL CABLE AND DATA | ATTN: GENERAL COUNSEL | 37310 E CUMMINS | | | OAK GROVE | MO | 64075 | | | January 6, 2025 by First Class Mail |
| 27560119 | PROVINCIAL CABLE AND DATA | S63 SERENE VALLEY DR | | | | SUNRISE BEACH | MO | 65079-7616 | | MRUNYAN@PROVINCIAL-CABLE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564492 | PROXIMO SPIRITS | 200 MADISON AVE | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 29443039 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880093 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764198 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | PGIM INC | 30 SCRANTON OFFICE PARK | | | SCRANTON | PA | 18507 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443040 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893464 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880106 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764459 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | PGIM INC | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | | | January 6, 2025 by First Class Mail |
| 28764199 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893465 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27556628 | PRUDENTIAL FINANCIAL | 751 BROAD ST 6TH FLOOR | | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 27558315 | PRUDENTIAL FINANCIAL-HOB | 751 BROAD ST 6TH FLOOR | | | | NEWARK | NJ | 07102 | | | January 6, 2025 by First Class Mail |
| 28893420 | PRUDENTIAL GLOBAL TOTAL RET BD USD HEDGED FUND OF THE PRUDENTIAL TR CO COLLECTIVE TR US0M017NN0 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764200 | PRUDENTIAL GLOBAL TOTAL RET BD USD HEDGED FUND OF THE PRUDENTIAL TR CO COLLECTIVE TR US0M017NN0 | PGIM INC | 30 SCRANTON OFFICE PARK | C/O PRUDENTIAL TRUST COMPANY | | SCRANTON | PA | 18507 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443041 | PRUDENTIAL GLOBAL TOTAL RETURN BOND (USD HEDGED) FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764201 | PRUDENTIAL GLOBAL TOTAL RETURN FUND INC PGIM GLOBAL TOTAL RETURN FUND US1L035636 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764460 | PRUDENTIAL GLOBAL TOTAL RETURN FUND INC PGIM GLOBAL TOTAL RETURN FUND US1L035636 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443042 | PRUDENTIAL GLOBAL TOTAL RETURN FUND, INC. - PGIM GLOBAL TOTAL RETURN (USD HEDGED) FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443043 | PRUDENTIAL GLOBAL TOTAL RETURN FUND, INC. - PGIM GLOBAL TOTAL RETURN FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443044 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893481 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764202 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | PGIM INC | 30 SCRANTON OFFICE PARK | C/O PRUDENTIAL TRUST COMPANY | | SCRANTON | PA | 18507 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561135 | PRUDENTIAL INSURANCE | 1600 MALONE ST. | | | | MILLVILLE | NJ | 08332 | | | January 6, 2025 by First Class Mail |
| 29443045 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 - PGIM STRATEGIC BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893485 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 PGIM STRATEGIC BND FD US0M00RQR7 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764203 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 PGIM STRATEGIC BND FD US0M00RQR7 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764461 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 PGIM STRATEGIC BND FD US0M00RQR7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443046 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 - PGIM SECURITIZED CREDIT FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764204 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 PGIM SECURITIZED CREDIT FUND US0M0174N1 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443047 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 - PGIM ABSOLUTE RETURN BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764463 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 PGIM ABSOLUTE RETURN BOND FUND US1L328221 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764205 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 PGIM ABSOLUTE RETURN BOND FUND US1L328221 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764464 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764206 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764207 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM HIGH YIELD INCOME FUND US1L034712 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764465 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM HIGH YIELD INCOME FUND US1L034712 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764466 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764208 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764209 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM SHORT DURATION MULTI SECTOR BOND FUND US0M00FJR7 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764467 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM SHORT DURATION MULTI SECTOR BOND FUND US0M00FJR7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 28764210 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM TOTAL RETURN BOND FUND US1L034753 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764468 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM TOTAL RETURN BOND FUND US1L034753 | PRUDENTIAL INSURANCE | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443048 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 14 - PGIM FLOATING RATE INCOME FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443049 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 15 - PGIM ESG HIGH YIELD FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443050 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17 - PGIM TOTAL RETURN BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443051 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17- PGIM SHORT DURATION MULTI- SECTOR BOND FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443052 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC.15 - PGIM SHORT DURATION HIGH YIELD INCOME FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443053 | PRUDENTIAL INVESTMENT PORTFOLIOS. INC, 15 - PGIM HIGH YIELD FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443054 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443055 | PRUDENTIAL STRATEGIC CREDIT FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880194 | PRUDENTIAL STRATEGIC CREDIT FUND OF THE PRUDENTIAL US0M016FM0 | ATTN: IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764469 | PRUDENTIAL STRATEGIC CREDIT FUND OF THE PRUDENTIAL US0M016FM0 | PRUDENTIAL INSURANCE | C/O PRUDENTIAL TRUST COMPANY | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507 | | | January 6, 2025 by First Class Mail |
| 28764211 | PRUDTL GBL TOTL RTN FD INC PRUDTL GBL TOTL RTN USD HDGD FD US0M01CSB7 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764470 | PRUDTL GBL TOTL RTN FD INC PRUDTL GBL TOTL RTN USD HDGD FD US0M01CSB7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27556188 | PRUITHEALTH | 1626 JEURGENS CT | | | | NORCROSS | GA | 30093-2219 | | | January 6, 2025 by First Class Mail |
| 27557356 | PRUITTHEALTH | 1626 JEURGENS CT | | | | NORCROSS | GA | 30093-2219 | | | January 6, 2025 by First Class Mail |
| 27553806 | PRYWITCH, RICHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560668 | PSSI GLOBAL SERVICES, LLC | 4415 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | | | January 6, 2025 by First Class Mail |
| 27556058 | PTTOW LLC | 3921 ALTON ROAD | SUITE 349 | | | MIAMI BEACH | FL | 33140 | | | January 6, 2025 by First Class Mail |
| 27770220 | PTTOW! LLC | ATTN: GENERAL COUNSEL | 3921 ALTON RD | STE 349 | | MIAMI BEACH | FL | 33140 | | | January 6, 2025 by First Class Mail |
| 27557223 | PTTOW! LLC | | | | | | | | | ACCOUNTING@PTTOW.COM | January 7, 2025 by Email |
| 29465998 | PUBLIC ADJUSTORS OF MICHIGAN | 22750 WOODWARD AVE #310 | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 29466002 | PUBLIC SQUARE REALTY LLC | 106 PUBLIC SQUARE SUITE ONE | | | | GALLATIN | TN | 37066 | | | January 6, 2025 by First Class Mail |
| 29465999 | PUBLICIS | 114 WILLIS STREET | | | | BIRMINGHAM | MI | 48009 | | | January 6, 2025 by First Class Mail |
| 27552537 | PUBLICIS COLLECTIVE | 114 WILLIS STREET | | | | BIRMINGHAM | MI | 48009 | | | January 6, 2025 by First Class Mail |
| 29466000 | PUBLICIS GROUPE | 114 WILLIS STREET | | | | BIRMINGHAM | MI | 48009 | | | January 6, 2025 by First Class Mail |
| 27552833 | PUBLICIS GROUPE MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | January 6, 2025 by First Class Mail |
| 27557070 | PUBLICIS GROUPE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466001 | PUBLICIS HEALTH MEDIA | 114 WILLIS STREET | | | | BIRMINGHAM | MI | 48009 | | | January 6, 2025 by First Class Mail |
| 27552771 | PUBLICIS INC | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27876786 | PUBLICIS MEDIA, INC. AND ITS APPLICABLE AFFILIATES | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27875173 | PUBLICIS MEDIA, INC. AND ITS APPLICABLE AFFILIATES | LOCKE LORD LLP | HANNA J. REDD & JONATHAN W. YOUNG | 111 HUNTINGTON AVE. | 9TH FLOOR | BOSTON | MA | 02199 | | HANNA.REDD@LOCKELORD.COM; JONATHAN.YOUNG@LOCKELORD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552837 | PUBLICIS MEDIA-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27557071 | PUBLICIS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564169 | PUBLIX | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | January 6, 2025 by First Class Mail |
| 27559102 | PUENTE HILLS HYUNDAI | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27857280 | PUERTO RICO TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | AVENIDA FRANKLIN D ROOSEVELT 1500 | | | SAN JUAN | PR | 00925 | | | January 6, 2025 by First Class Mail |
| 27560551 | PUGET SOUND SYSTEMS INC | 2707 WEST VALLEY HWY N | | | | AUBURN | WA | 98001 | | | January 6, 2025 by First Class Mail |
| 29466003 | PULASKI ELECTRIC SYSTEM | 128 S 1ST ST | | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27857281 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | January 6, 2025 by First Class Mail |
| 27770221 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 1318 MAIN ST | | | GOODLAND | KS | 67735 | | | January 6, 2025 by First Class Mail |
| 27770222 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560122 | PULASKI ELECTRIC SYSTEM | PO BOX 368 | 128 SOUTH 1ST STREET | | | PULASKI | TN | 38478 | | CHUGHES@PESENERGIZE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560121 | PULASKI ELECTRIC SYSTEM | | | | | | | | | CHUGHES@PESENERGIZE.COM | January 7, 2025 by Email |
| 27553412 | PULLIS, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860781 | PULSAR FUNDING I LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27561136 | PULSAR FUNDING I, LTD | 747 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27560496 | PULSE PRODUCTIONS | 2065 WALTON RD | STE 401 | | | SAINT LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561417 | PURCELL, KEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555793 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | | | January 6, 2025 by First Class Mail |
| 27557118 | PUT MICHIGAN FIRST | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27857282 | PUTMAN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27857283 | PUTMAN MASTER INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27857284 | PUTMAN PREMIER INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27860784 | PUTNAM FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27857286 | PUTNAM INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27857287 | PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27857288 | PUTNAM PREMIER INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27860793 | PUTNAM VARIABLE TRUST ON BEHALF OF ITS SERIES PUTNAM VT DIVERSIFIED INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | January 6, 2025 by First Class Mail |
| 27561137 | PUTNUM INVESTMENT, INC. | 100 FEDERAL ST | | | | BOSTON | MA | 02110-1802 | | | January 6, 2025 by First Class Mail |
| 28764471 | PWCM MASTER FUND LTD KY1L352303 | PENTWATER CAPITAL MANAGEMENT LP | 190 ELDIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29443056 | PWCM MASTER FUND LTD. | PENTWATER CAPITAL MANAGEMENT LP | ATTN: MAX ITKIN, CORRIE BALLMANN | 1001 10TH AVEUNE, SOUTH - SUITE 216 | | NAPLES | FL | 34102 | | BANKDEBT@PWCM.COM; CREDIT@PWCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553407 | PYLE, GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553404 | PYLE, MICHAEL GLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466004 | PYPER INC | 235 CENTRAL AVE | | | | ST. PETERSBURG | FL | 33701 | | | January 6, 2025 by First Class Mail |
| 27857290 | QBE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27857291 | QBE INSURANCE CORPORATION | QBE INSURANCE CORPORATION | 55 WATER STREET | ATTN: UNDERWRITING | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 29466005 | QBE INSURANCE CORPORATION | QBE NORTH AMERICA | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27770223 | QBE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27857292 | QBE SPECIALTY INSURANCE COMPANY | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | ATTN: THE CLAIMS MANAGER | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27857293 | QBE SPECIALTY INSURANCE COMPANY | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | ATTN: UNDERWRITING | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27555481 | QBE SPECIALTY INSURANCE COMPANY | WALL STREET PLAZA 88 PINE STREET | | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27560277 | QI EXCHANGE LLC | 1 AMERICAN ROAD | FORD WHQ | | | DEARBORN | MI | 48126 | | | January 6, 2025 by First Class Mail |
| 27560476 | QLIGENT CORP | 200 S. HARBOR CITY BLVD. | SUITE 301 | | | MELBOURNE | FL | 32901 | | | January 6, 2025 by First Class Mail |
| 29466006 | QUAD MEDIA | N61, W23044 HARRYS WAY | | | | SUSSEX | WI | 53089 | | | January 6, 2025 by First Class Mail |
| 27769287 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 27560889 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | | | January 6, 2025 by First Class Mail |
| 27561138 | QUAESTIO INVESTMENTS SA/LUXEMBOURG | LAPSED. LUXEMBOURG | 5 | ALLÉE SCHEFFER | | LUXEMBOURG | | L-2520 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 27857294 | QUALITY ONE TECHNOLOGIES INC | 112 WEST SYCAMORE STREET | LEGAL DEPARTMENT | | | COLUMBUS GROVE | OH | 45830 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857296 | QUALITY ONE TECHNOLOGIES INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD STREET, SUITE 500 | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27857295 | QUALITY ONE TECHNOLOGIES INC | FAIRPOINT COMMUNICATIONS | ATTN: GENERAL COUNSEL | 30 EAST MAIN STREET | | WESTFIELD | NY | 14787 | | | January 6, 2025 by First Class Mail |
| 27557392 | QUANTUM HEALTH | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 29466008 | QUANTUM HEALTH, INC. | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 27738086 | QUANTUM5X SYSTEMS INC | 101-30 ADELAIDE STREET NORTH | | | | LONDON | ON | N6B 3N5 | CANADA | ACCOUNTING@Q5X.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466007 | QUANTUM5X SYSTEMS INC | 30 ADELAIDE STREET NORTH | | | | LONDON | | N6B 3N5 | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27555554 | QUANTUM5X SYSTEMS INC | | | | | | | | | ROB.BORTOLUSSI@Q5X.COM | January 7, 2025 by Email |
| 27740104 | QUANTUM5X SYSTEMS INC. | 30 ADELAIDE STREET N | UNIT 101 | | | LONDON | ON | N6B 3N5 | CANADA | ACCOUNTING@Q5X.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556080 | QUARLES & BRADY LLP | 411 E WISCONSIN AVENUE | SUITE 2400 | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27554600 | QUATTLEBAUM JAMES (CHRIS) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466009 | QUEEN CITY JEWELRY | 7935 READING RD | | | | CINCINNATI | OH | 45237 | | | January 6, 2025 by First Class Mail |
| 27857297 | QUEEN CITY REDS MEDIA COMPANY | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27555692 | QUEEN CITY REDS MEDIA COMPANY LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857300 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770224 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27556819 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: JAMES A MARX, VICE PRESIDENT AND GENERAL COUNSEL AND DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857301 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770225 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27876401 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O DINSMORE & SHOHL LLP | ATTN: TRAVIS BAYER | 255 EAST FIFTH STREET, SUITE 1900 | | CINCINNATI | OH | 45202 | | TRAVIS.BAYER@DINSMORE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857299 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554419 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857298 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554495 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27874663 | QUEEN CITY REDS MEDIA COMPANY LLC | JAMES MARX, ESQ. | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | TYLER.POWELL@DINSMORE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554484 | QUEEN CITY REDS MEDIA COMPANY LLC | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554485 | QUEEN CITY REDS MEDIA COMPANY LLC | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27559462 | QUEEN CITY REDS MEDIA COMPANY, LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561418 | QUELLMAN, TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561419 | QUELLMAN, TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560989 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | | | January 6, 2025 by First Class Mail |
| 27558759 | QUENTIN CRONK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563392 | QUENTIN LAMAR RICHARDSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558866 | QUENTIN VANHOOZER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552457 | QUICKEN LOANS | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27555987 | QUICKLINK VIDEO DISTRIBUTION SVC LTD | BAY STUDIOS, FABIAN WAY | | | | SWANSEA | | SA1 8QB | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27552468 | QUICKSHRED LLC | QUICKSHRED | 5040 E 62ND STREET | | | INDIANAPOLS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27552443 | QUIKTRIP CORPORATION | PO BOX 4307 | | | | NEW YORK | NY | 10163-4307 | | | January 6, 2025 by First Class Mail |
| 27563393 | QUINCY LAVELL LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555227 | QUINTECH ELECTRONICS & | 250 AIRPORT ROAD | | | | INDIANA | PA | 15701 | | | January 6, 2025 by First Class Mail |
| 27563394 | QUINTIN LAWRENCE PURDUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561420 | QUIS, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559205 | QUIXX SYSTEM | 3860 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073-3001 | | | January 6, 2025 by First Class Mail |
| 27553839 | QUIZON, CHARLENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555755 | QWIRE INC | 22 LAKEVIEW AVENUE | | | | SLEEPY HOLLOW | NY | 10591 | | | January 6, 2025 by First Class Mail |
| 27770226 | QWIRE INC | ATTN: GENERAL COUNSEL | 22 LAKEVIEW AVE | | | SLEEPY HOLLOW | NY | 10591 | | | January 6, 2025 by First Class Mail |
| 27554354 | QWIRE INC | | | | | | | | | SCOTT@QWIRE.COM | January 7, 2025 by Email |
| 27556933 | R & R PARTNERS | 900 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89144-4581 | | | January 6, 2025 by First Class Mail |
| 29466016 | R BRILLIANT MEDIA | P.O. BOX 8505. | | | | ERIE | PA | 16505 | | | January 6, 2025 by First Class Mail |
| 27552689 | R SQUARED MEDIA | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | January 6, 2025 by First Class Mail |
| 27555968 | R&R PARTNERS INC | 900 S PAVILLION CENTER DRIVE | SUITE 100 | | | LAS VEGAS | NV | 89144 | | | January 6, 2025 by First Class Mail |
| 27554355 | R&R PARTNERS INC | ATTN: GENERAL COUNSEL | 900 S PAVILION CENTER DR | | | LAS VEGAS | NV | 89144 | | | January 6, 2025 by First Class Mail |
| 27554333 | R&R PARTNERS INC | | | | | | | | | MORGAN.BAUMGARTNER@RRPARTNERS.COM | January 7, 2025 by Email |
| 27826480 | R&R PARTNERS, INC. | 900 SOUTH PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89144 | | MORGAN.BAUMGARTNER@RRPARTNERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555912 | R.M. GREENE, INC. | 2400 SPORTSMAN DR | | | | PHENIX CITY | AL | 36867-5435 | | JNEVELS@CTVBEAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466046 | R.M. GREENE, INC. | ATTN: GENERAL COUNSEL | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | January 6, 2025 by First Class Mail |
| 27555910 | R.M. GREENE, INC. | | | | | | | | | JNEVELS@CTVBEAM.COM | January 7, 2025 by Email |
| 27558245 | R2 COMMUNICATIONS LLP | 2475 POND RUN AVE | | | | CINCINNATI | OH | 45244-3616 | | | January 6, 2025 by First Class Mail |
| 27555590 | R3 OFFICE SOLUTIONS | 6555 SUGARLOAF PARKWAY | SUITE 307-122 | | | DULUTH | GA | 30097 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769290 | R-4 SERVICES LLC | 1301 W 35TH STREET | | | | CHICAGO | IL | 60609 | | | January 6, 2025 by First Class Mail |
| 27553402 | RABINOWITZ, LEONARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559068 | RABINOWITZ, LEONARD M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556913 | RACER H20 | 944 S EDGEWOOD AVE | | | | SOMERSET | PA | 15501-2616 | | | January 6, 2025 by First Class Mail |
| 27558223 | RACETRAC PETROLEUM INC | 200 GALLERIA PKWY SE | | | | ATLANTA | GA | 30339-5945 | | | January 6, 2025 by First Class Mail |
| 27564490 | RACETRAC PETROLEUM INC | 200 GALLERIA PKWY SE STE 900 | | | | ATLANTA | GA | 30339-5945 | | | January 6, 2025 by First Class Mail |
| 27563395 | RACHAEL DURKIN ROMANIAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555846 | RACHEL ENGEBRETSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857302 | RADCLIFFE CABLEVISION INC | ATTN: GENERAL COUNSEL | 202 ISABELLA ST | | | RADCLIFFE | IA | 50230 | | | January 6, 2025 by First Class Mail |
| 27770227 | RADIATE HOLDCO LLC | ATTN: EVP & CHIEF ADMINISTRATIVE OFFICER | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 09540 | | | January 6, 2025 by First Class Mail |
| 27857304 | RADIATE HOLDCO LLC | ATTN: EVP & GENERAL COUNSEL | 650 COLLEGE ROAD EAST, SUITE 3100 | | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27857303 | RADIATE HOLDCO LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 09540 | | | January 6, 2025 by First Class Mail |
| 27555588 | RADIO & TELEVISION NEWS ASSOC OF SOUTHER | 6520 PLATT AVE #445 | | | | WEST HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27556162 | RADIO ONE INC | URBAN ONE INC | PO BOX 746625 | | | ATLANTA | GA | 30374 | | | January 6, 2025 by First Class Mail |
| 27560305 | RADIO ONE WENZ FMWZAK FMWERE AMWJMO | 1010 WAYNE AVENUE | FLOOR 14 | | | SILVER SPRING | MD | 20910 | | | January 6, 2025 by First Class Mail |
| 27563396 | RAED FARES HASSOUNEH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556232 | RAIN AGENCY | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27556699 | RAIN AGENCY | 249 NW PARK AVE | | | | PORTLAND | OR | 97209-3316 | | | January 6, 2025 by First Class Mail |
| 29466011 | RAIN AGENCY-CORP PLATFORM-DO NOT USE | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 29466010 | RAIN AGENCY-CORPORATE PLATFORM | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | January 6, 2025 by First Class Mail |
| 27552552 | RAIN AGENCY-WEST CHESTER | 121 NORTH WALNUT ST, STE 100 | | | | WEST CHESTER | PA | 19380 | | | January 6, 2025 by First Class Mail |
| 27857305 | RAINBOW COMMUNICATION LLC | ATTN: JASON SMITH, GM | 608 MAIN ST | | | EVEREST | KS | 66424 | | | January 6, 2025 by First Class Mail |
| 27564142 | RAISING CANES | 11 E. MADISON STREET 6TH FLOOR | | | | CHICAGO | IL | 60602 | | | January 6, 2025 by First Class Mail |
| 27556800 | RAIT CRE CDO I LTD | ATTN: GENERAL COUNSEL | RAIT FUNDING LLC | 2 LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 29443843 | RAIT CRE CDO I LTD | C/O CRP COMMERCIAL SERVICES LLC | ATTN: REAL ESTATE MANAGER | 310 W WISCONSIN AVE, STE 1450 | | MILWAUKEE | WI | 53203 | | | January 6, 2025 by First Class Mail |
| 27556357 | RAJA SEFALI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466012 | RAKUTEN REWARDS | 800 CONCAR DRIVE | | | | SAN MATEO | CA | 94402 | | | January 6, 2025 by First Class Mail |
| 27564343 | RAKUTEN.COM | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27857306 | RALLS TECHNOLOGIES | ATTN: GENERAL COUNSEL | 17594 HIGHWAY 19 | | | NEW LONDON | MO | 63459 | | | January 6, 2025 by First Class Mail |
| 27857307 | RALLS TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | January 6, 2025 by First Class Mail |
| 27857310 | RALLS TECHNOLOGIES LLC | ATTN: ROBERT WINSEL, COO | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | January 6, 2025 by First Class Mail |
| 27555914 | RALLS TECHNOLOGIES, LLC | 17594 MO-19 | | | | NEW LONDON | MO | 63459 | | WDAVIS@RALLSTECH.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857308 | RALLS TECHNOLOGIES, LLC | ATTN: BOB WINSEL | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | January 6, 2025 by First Class Mail |
| 27857309 | RALLS TECHNOLOGIES, LLC | ATTN: FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | | SAINT CHARLES | IL | 60175-8579 | | | January 6, 2025 by First Class Mail |
| 27555913 | RALLS TECHNOLOGIES, LLC | | | | | | | | | WDAVIS@RALLSTECH.ORG | January 7, 2025 by Email |
| 27564432 | RALLY HOUSE | 1740 MAIN ST | | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27563397 | RALPH ARMANDO MARQUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563398 | RALPH WILLIAM KELSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563399 | RALPHE LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558118 | RAM GROUP, THE | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | January 6, 2025 by First Class Mail |
| 27557097 | RAM TRUCK RETAIL CORP | C/O RE:SOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560837 | RAM VIDEO PRODUCTIONS LLC | 8822 MERIDIAN AVE | | | | CLEVELAND | OH | 44106 | | | January 6, 2025 by First Class Mail |
| 27558433 | RAMIREZ LUKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553347 | RAMIREZ OSCAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563400 | RAMONE J. THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556936 | RAMSER DEVELOPMENT COMPANY | 901 DOVE ST. SUITE 230 | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27563401 | RAMSEY M. ALKAYSI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563402 | RANDAL CURTIS CAMPBELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563403 | RANDALL CHRISTOPHER MATTHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563404 | RANDALL ERIC CARR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555525 | RANDALL JACOBS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563405 | RANDALL L. LOKEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563406 | RANDALL WAYNE MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563407 | RANDALL WILLIAM OATES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561422 | RANDAZZO, WAYNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466014 | RANDSTAD | PO BOX 894217 | | | | LOS ANGELES | CA | 90189 | | | January 6, 2025 by First Class Mail |
| 29466013 | RANDSTAD DIGITAL | PO BOX 847872 | | | | DALLAS | TX | 75284-7872 | | | January 6, 2025 by First Class Mail |
| 27561015 | RANDSTAD TECHNOLOGIES LLC | RANDSTAD TECHNOLOGIES | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | | January 6, 2025 by First Class Mail |
| 27563408 | RANDY LOGAN THILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563409 | RANDY M MEADOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563410 | RANDY MOLLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563411 | RANDY PATRICK JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27875344 | RANGERS BASEBALL LLC | ATTENTION TO: NEIL LEIBMAN | 734 STADIUM DRIVE | | | ARLINGTON | TX | 76011 | | NLEIBMAN@TEXASRANGERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857313 | RANGERS BASEBALL LLC | ATTN: GENERAL COUNSEL | RANGERS BALLPARK IN ARLINGTON | KELLIE FISCHER, CHIEF FINANCIAL OFFICER | 1000 BALLPARK WAY | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554442 | RANGERS BASEBALL LLC | ATTN: KATE CASSIDY ASSOCIATE COUNSEL | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5306 | | | January 6, 2025 by First Class Mail |
| 27770230 | RANGERS BASEBALL LLC | ATTN: KELLIE FISCHER, CHIEF FINANCIAL OFFICER | TEXAS RANGER'S BALLPARK IN ARLINGTON | 1000 BALLPARK WAY | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27857311 | RANGERS BASEBALL LLC | FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA; KEVIN R. SCHULZ | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202-5306 | | | January 6, 2025 by First Class Mail |
| 27559480 | RANGERS BASEBALL LLC | KELLIE FISCHER | 1000 BALLPARK WAY | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27857312 | RANGERS BASEBALL LLC | RANGERS BALLPARK, ARLINGTON | ATTN: KATE CASSIDY, ASSOCIATE COUNSEL | 1000 BALLPARK WAY | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 29466015 | RANGERS BASEBALL LLC | TEXAS RANGER'S BALLPARK IN ARLINGTON | 1000 BALLPARK WAY | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27876789 | RANGERS BASEBALL LLC | WHITE & CASE LLP | ATTN: CHARLES KOSTER | 609 MAIN ST SUITE 2900 | | HOUSTON | TX | 77002 | | AVENES@WHITECASE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553403 | RANYAK, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857314 | RAOCLIFFE CABLEVISION INC | GENERAL COUNSEL | 202 LSABELLA | | | RADCLIFFE | IA | 50230 | | | January 6, 2025 by First Class Mail |
| 27551881 | RAPHAEL WARNOCK FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563412 | RAQUEL ANNETTE ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558746 | RAQUEL R. CLENDENING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555922 | RAREVIEW LLC | 1520 N EL CAMINO REAL STE 2 | | | | SAN CLEMENTE | CA | 92673-5057 | | | January 6, 2025 by First Class Mail |
| 27769725 | RATCHMAN, ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558571 | RATCHMAN, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770231 | RATHBUN & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27770232 | RATHBUN & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 6525 SAND CREEK HIGHWAY | PO BOX 66 | | SAND CREEK | MI | 49279 | | | January 6, 2025 by First Class Mail |
| 27555770 | RATHBUN AND ASSOCIATES INC | 5530 WOODSONG TRAIL | | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27561423 | RATHBUN, BOB A/K/A RATHBUN AND ASSOCIATES, INC. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770233 | RATHBURN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | January 6, 2025 by First Class Mail |
| 27770234 | RATHBURN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | January 6, 2025 by First Class Mail |
| 27563413 | RAUL BONILLA JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563414 | RAUL GARCIA II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563415 | RAUL GUSTAVO MADRID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563416 | RAUL LIZARRAGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556225 | RAY ST CLAIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559375 | RAYCOM SPORT NETWORK, LLC | 1900 W. MOREHEAD STREET | | | | CHARLOTTE | NC | 28208 | | | January 6, 2025 by First Class Mail |
| 27555880 | RAYCOM SPORTS NETWORK INC | ONE JULIAN PRICE PLACE | | | | CHARLOTTE | NC | 28208 | | | January 6, 2025 by First Class Mail |
| 27558610 | RAYCOM SPORTS NETWORK LLC | ATTN: GENERAL COUNSEL | 1900 W MOREHEAD ST | | | CHARLOTTE | NC | 28208 | | | January 6, 2025 by First Class Mail |
| 27557419 | RAYCOM SPORTS NETWORK, INC. | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615-6417 | | | January 6, 2025 by First Class Mail |
| 27556955 | RAYCOM SPORTS NETWORK, INC. | ATTN: LAURA RHYNE | 160 MINE LAKE CT STE 200 | | | RALEIGH | NC | 27615-6417 | | LAURA.RHYNE@RAYCOMSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27863133 | RAYCOM SPORTS NETWORK, LLC | ATTN: HUNTER NICKELL, CHIEF EXECUTIVE OFFICER | 1900 W. MOREHEAD STREET | | | CHARLOTTE | NC | 28208 | | | January 6, 2025 by First Class Mail |
| 27888938 | RAYCOM SPORTS NETWORK, LLC | ATTN: HUNTER R. NICKELL | 1 JULIAN PRICE PLACE | | | CHARLOTTE | NC | 28208 | | HUNTER.NICKELL@RAYCOMSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27863137 | RAYCOM SPORTS NETWORK, LLC | C/O JONES DAY | ATTN: DANIEL J. MERRETT | 1221 PEACHTREE STREET, N.E. | SUITE 400 | ATLANTA | GA | 30361 | | DMERRETT@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28188509 | RAYCOM SPORTS NETWORK, LLC | JONES DAY | ATTN: DANIEL J. MERRETT | 1221 PEACHTREE ST NE | SUITE 400 | ATLANTA | GA | 30361 | | DMERRETT@JONESDAY.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27889058 | RAYCOM SPORTS NETWORK, LLC | JONES DAY | ATTN: DANIEL J. MERRETT, ESQ. | 1221 PEACHTREE STREET, N.E., SUITE 400 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 28190515 | RAYCOM SPORTS NETWORK, LLC | RAYCOM SPORTS NETWORK | ATTN: BECKY SMITH | 1 JULIAN PRICE PLACE | | CHARLOTTE | NC | 28208 | | HUNTER.NICKELL@RAYCOMSPORTS.COM; BSMITH@RAYCOMSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560554 | RAYFORD MUSIC PARTNERS LLC | 27125 THORNWOOD BLVD | | | | PLAINFIELD | IL | 60585 | | | January 6, 2025 by First Class Mail |
| 27563417 | RAYMOND ALFRED NADER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563418 | RAYMOND FELTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860796 | RAYMOND JAMES BANK | ATTN: GENERAL COUNSEL | 880 CARILLON PARKWAY | 9TH FLOOR, TOWER 4 | | ST. PETERSBURG | FL | 33716 | | | January 6, 2025 by First Class Mail |
| 27555185 | RAYMOND JAMES BANK | P.O. BOX 23558. ST. | | | | PETERSBURG | FL | 33742 | | | January 6, 2025 by First Class Mail |
| 27857316 | RAYMOND JAMES BANK NA | ATTN: GENERAL COUNSEL | 710 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 | | | January 6, 2025 by First Class Mail |
| 27554916 | RAYMOND JOSEPH MCDONOUGH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857317 | RAYMOND M HOPKINS GRANTOR TRUST U/T/D JULY 30 2008 | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563419 | RAYMOND MANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560913 | RAYS BASEBALL CLUB LLC | ONE TROPICANA DRIVE | | | | ST. PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27557420 | RAYS BASEBALL CLUB, LLC | ONE TROPICANA DRIVE | | | | SAINT PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27553288 | RAZA SYED ALI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857318 | RBC CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL | 200 VESEY ST | FLOOR 9 | | NEW YORK | NY | 10281-1013 | | | January 6, 2025 by First Class Mail |
| 27770236 | RC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | 205 MAIN ST | | NEW EFFINGTON | SD | 57255 | | | January 6, 2025 by First Class Mail |
| 27857322 | RC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | | | NEW EFFINGTON | SD | 57255 | | | January 6, 2025 by First Class Mail |
| 27770237 | RC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 202 N EAST ST, PO BOX 67 | | | BLUE RIVER | WI | 53518 | | | January 6, 2025 by First Class Mail |
| 27555915 | RC TECHNOLOGIES | P.O.BOX 197 | | | | NEW EFFINGTON | SD | 57255-0197 | | ACCOUNTING@TNICS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555916 | RC TECHNOLOGIES | | | | | | | | | ACCOUNTING@TNICS.COM | January 7, 2025 by Email |
| 29466017 | RCAP SECURITY LLC | 7800 SUPERIOR AVE | | | | CLEVELAND | OH | 44103 | | | January 6, 2025 by First Class Mail |
| 27857319 | RCN TELECOM SERVICES INC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27857320 | RCN TELECOM SERVICES INC | ATTN: JOHN J GDOVIN | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 27857321 | RCN TELECOM SERVICES LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | January 6, 2025 by First Class Mail |
| 29466018 | RDS LERESEAU DES SPORTS INC. | 1755 LEVESQUE BOULEVARD RENE BUREAU 300 | | | | MONTREAL | QC | H2K 4P6 | CANADA | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558235 | RE GROUP | 213 W LIBERTY; STE 100 | | | | ANN ARBOR | MI | 48104 | | | January 6, 2025 by First Class Mail |
| 29466019 | READLYN TELEPHONE COMPANY | 121 MAIN ST | | | | READLYN | IA | 50668 | | | January 6, 2025 by First Class Mail |
| 27555918 | READLYN TELEPHONE COMPANY | 121 MAIN STREET P.O. BOX 159 | | | | READLYN | IA | 50668 | | MANAGER@READLYNTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857323 | READLYN TELEPHONE COMPANY | ATTN: SHARON HUCK | 121 MAIN ST | PO BOX 159 | | READLYN | IA | 50668 | | | January 6, 2025 by First Class Mail |
| 27555917 | READLYN TELEPHONE COMPANY | | | | | | | | | MANAGER@READLYNTELCO.COM | January 7, 2025 by Email |
| 27561010 | READYREFRESH BY NESTLE | PO BOX 856158 | | | | LOUISVILLE | KY | 40285 | | | January 6, 2025 by First Class Mail |
| 27857324 | REAL CHOICE TV | ATTN: GENERAL COUNSEL | 555 STATE ST | | | OREM | UT | 84058 | | | January 6, 2025 by First Class Mail |
| 29466020 | REAL INTEGRATED | 40900 N WOODWARD | | | | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27552276 | REAL INTEGRATED | 888 W BIG BEAVER RD | | | | TROY | MI | 48084 | | | January 6, 2025 by First Class Mail |
| 27559214 | REAL LIFE MINISTRIES | 3940-7 BROAD STREET #386 | | | | SAN LUIS | CA | 93401 | | | January 6, 2025 by First Class Mail |
| 27561424 | REASONS, GARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553010 | RE-BATH SAN DIEGO | 8250 RONSON ROAD | | | | SAN DIEGO | CA | 92111 | | | January 6, 2025 by First Class Mail |
| 27563420 | REBECCA J. FIORENTINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563421 | REBECCA L. KENTOSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555021 | REBECCA MARIE HOUSER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563422 | REBECCA SUSAN RANDALL-BERKOWITZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563423 | REBEKKAH WHITE LAMAR BRUNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553456 | REBSTOCK, BENJAMIN DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557983 | RED BULL | 220 EAST 42ND STREET 7TH FLOOR | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552716 | RED CIRCLE AGENCY | 201 MAIN STREET SUITE 125 | | | | MINNEAPOLIS | MN | 55414 | | | January 6, 2025 by First Class Mail |
| 27558320 | RED EAGLE MEDIA GROUP | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27552223 | RED PEPPER LLC | PO BOX 148457 | | | | NASHVILLE | TN | 37214-8457 | | | January 6, 2025 by First Class Mail |
| 29466024 | RED RIVER RURAL TELEPHONE | ATTN: GENERAL COUNSEL | RED RIVER RURAL TELEPHONE ASSOCIATION | 510 BROADWAY | | ABERCROMBIE | ND | 58001 | | | January 6, 2025 by First Class Mail |
| 27555919 | RED RIVER RURAL TELEPHONE ASSOCIATION | 510 BROADWAY | | | | ABERCROMBIE | ND | 58001 | | ACCOUNTSPAYABLE@RRT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466023 | RED RIVER RURAL TELEPHONE ASSOCIATION | 510 BROADWAY PO BOX 136 | | | | ABERCROMBIE | ND | 58001 | | | January 6, 2025 by First Class Mail |
| 27857327 | RED RIVER RURAL TELEPHONE ASSOCIATION | ATTN: JEFFREY J. OLSON, GM/CEO | 510 BROADWAY | | | ABERCROMBIE | ND | 58001 | | | January 6, 2025 by First Class Mail |
| 28499421 | RED SEAM HOLDINGS LLC | C/O BOIES SCHILLER FLEXNER LLP | ATTN: JOSHUA I. SCHILLER | 44 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | | JISCHILLER@BSFLLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28499422 | RED SEAM HOLDINGS LLC | C/O BOIES SCHILLER FLEXNER LLP | ATTN: JOSHUA I. SCHILLER, VALENCIA BATTLE | MATTHEW L. SCHWARTZ, 55 HUDSON YARDS | | NEW YORK | NY | 10001 | | JSCHILLER@BSFLLP.COM; MLSCHWARTZ@BSFLLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466025 | RED SEAM HOLDINGS LLC | RED SEAM HOLDINGS LLC | 805 THIRD AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27559437 | RED SEAM HOLDINGS, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560672 | RED STAR PICTURES LLC | 4487 ROBERTSON RD | | | | MADISON | WI | 53714 | | OFFICE@REDSTARPICTURES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27873617 | RED STAR PICTURES, LLC | | | | | | | | | AR@REDSTARPICTURES.COM | January 7, 2025 by Email |
| 29466021 | REDBIRD YOGI LLC | ATTENTION: GERALD CARDINALE | REDBIRD YOGI LLC | 667 MADISON AVENUE – 16TH FLOOR | | NEW YORK | NY | 10065 | | | January 6, 2025 by First Class Mail |
| 27857325 | REDBIRD YOGI LLC | ATTN: GENERAL COUNSEL | 667 MADISON AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10065 | | | January 6, 2025 by First Class Mail |
| 27554427 | REDBIRD YOGI LLC | ATTN: RICHARD J BIRNS | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | | RBIRNS@GIBSONDUNN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857326 | REDBIRD YOGI LLC | GIBSON, DUNN & CRUTCHER LLP | ATTN: RICHARD J. BIRNS | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | | January 6, 2025 by First Class Mail |
| 27558634 | REDBIRD YOGI LLC | | | | | | | | | GCARDINALE@REDBIRDCAP.COM; NSHAH@REDBIRDCAP.COM | January 7, 2025 by Email |
| 27557410 | REDBIRD YOGI, LLC | GERALD CARDINALE | 667 MADISON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10065 | | | January 6, 2025 by First Class Mail |
| 29466022 | REDCO AUDIO | 515 FAN HILL RD | | | | MONROE | CT | 06468 | | | January 6, 2025 by First Class Mail |
| 27560362 | REDLINE CREATIVE GROUP | 1225 KURT AVENUE | | | | ST LOUIS | MO | 63117 | | | January 6, 2025 by First Class Mail |
| 27857328 | RED'S CABLE TV INC | ATTN: GENERAL COUNSEL | 809 ISABELLA AVE EXT | | | WASHINGTON | NC | 27889 | | | January 6, 2025 by First Class Mail |
| 27857336 | REDS MEDIA HOLDINGS I LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770240 | REDS MEDIA HOLDINGS I LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27770241 | REDS MEDIA HOLDINGS I LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857337 | REDS MEDIA HOLDINGS I LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770242 | REDS MEDIA HOLDINGS I LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857335 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554492 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857334 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554491 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857331 | REDS MEDIA HOLDINGS II LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770238 | REDS MEDIA HOLDINGS II LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27556882 | REDS MEDIA HOLDINGS II LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857332 | REDS MEDIA HOLDINGS II LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770239 | REDS MEDIA HOLDINGS II LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857333 | REDS MEDIA HOLDINGS II LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 10 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857330 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554494 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857329 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27554493 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27558294 | REDWOOD CITY NISSAN | 543 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063 | | | January 6, 2025 by First Class Mail |
| 27555186 | REDWOOD INVESTMENT MANAGEMENT LLC | 110 N SCOTTSDALE RD STE 125 | | | | SCOTTSDALE | AZ | 85251 | | | January 6, 2025 by First Class Mail |
| 27857338 | REDWOOD TV IMPROVEMENT CORPORATION | ATTN: GENERAL COUNSEL | 220 BIRCHCOULEE DR | | | MORTON | MN | 56270 | | | January 6, 2025 by First Class Mail |
| 27857339 | REDWOOD TV IMPROVEMENT CORPORATION DBA COUNTRY CABLE | ATTN: RICHARD W. PENKERT, ADMINISTRATOR | 220 BIRCHCOULEE DRIVE | | | MORTON | MN | 56270 | | | January 6, 2025 by First Class Mail |
| 27563424 | REED JOSEPH BANNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466026 | REEDSBURG UTILITY COMMISSION | 5001 UTILITY COURT | | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 27857341 | REEDSBURG UTILITY COMMISSION | ATTN: BRETT H SCHUPPNER, GENERAL MANAGER | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 27770244 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 106 E ROBINS ST | | | GRAETTINGER | IA | 51342 | | | January 6, 2025 by First Class Mail |
| 27770243 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | January 6, 2025 by First Class Mail |
| 27857340 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | January 6, 2025 by First Class Mail |
| 29466027 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | I06 E ROBINS ST | | | GRAETTINGER | LA | 51342 | | | January 6, 2025 by First Class Mail |
| 27555921 | REEDSBURG UTILITY COMMISSION | P.O. BOX 230 | | | | REEDSBURG | WI | 53959 | | RUCACCTSPAY@RUCLS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555920 | REEDSBURG UTILITY COMMISSION | | | | | | | | | MACALLD@RUCLS.NET | January 7, 2025 by Email |
| 27770245 | REEL ANIMALS INC. | 11907 TIMBERHILL DRIVE | | | | RIVERVIEW | FL | 33569 | | | January 6, 2025 by First Class Mail |
| 27558598 | REEL ANIMALS INC. | ATTN: MICHAEL ANDERSON | 11907 TIMBERHILL DRIVE | | | RIVERVIEW | FL | 33569 | | MANDER2314@AOL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560272 | REEVEMARK LLC | 261 MADISON AVENUE, FLOOR 6 | | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27560708 | REEVEMARK LLC | 521 FIFTH AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10175 | | | January 6, 2025 by First Class Mail |
| 27556885 | REEVEMARK LLC | ATTN: GENERAL COUNSEL | LEFCOURT NATIONAL BUILDING | 521 5TH AVE 27TH FLOOR | | NEW YORK | NY | 10175 | | | January 6, 2025 by First Class Mail |
| 27555473 | REEVEMARK, LLC | LEFCOURT NATIONAL BUILDING | 521 5TH AVE 27TH FLOOR | | | NEW YORK | NY | 10175 | | | January 6, 2025 by First Class Mail |
| 27556289 | REFORM CALIFORNIA | 201 NORTH UNION ST, SUITE 200 | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27553001 | REFUGIO SPORTS NETWORK | 807 TALLOW STREET | | | | REFUGIO | TX | 78377-1924 | | | January 6, 2025 by First Class Mail |
| 27560464 | REGAL MIDWEST INC | 1920 SOUTH VANDEVENTER | | | | ST LOUIS | MO | 63110 | | | January 6, 2025 by First Class Mail |
| 27558316 | REGANO FINANCIAL SERVICES INC | 7537 MENTOR AVENUE SUITE 310 | | | | MENTOR | OH | 44060 | | | January 6, 2025 by First Class Mail |
| 27555187 | REGATTA FUNDING | 375 PARK AVENUE 36TH FLOOR | | | | NEW YORK | NY | 10152 | | | January 6, 2025 by First Class Mail |
| 27860799 | REGATTA II FUNDING LP | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860802 | REGATTA IX FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860805 | REGATTA VI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860808 | REGATTA VIII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860811 | REGATTA X FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860814 | REGATTA XI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860817 | REGATTA XII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860820 | REGATTA XIII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860823 | REGATTA XIV FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860826 | REGATTA XV FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27860829 | REGATTA XVI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27558076 | REGENERON | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27559444 | REGENEXX | 6151 THORNTON AVENUE | SUITE 400 | | | DES MOINES | IA | 50321 | | | January 6, 2025 by First Class Mail |
| 27560909 | REGENTS OF THE UNIVERSITY OF MINNESOTA | NW5960 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | January 6, 2025 by First Class Mail |
| 27563425 | REGGIE A. LUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554668 | REGINA LYNN ROUNTREE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563426 | REGINALD ROY WADE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563427 | REGINALD TERRENCE NELSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857342 | REGIONS BANK | ATTN: GENERAL COUNSEL | 1180 W. PEACHTREE STREET | | | ATLANTA | GA | 30309 | | | January 6, 2025 by First Class Mail |
| 27552442 | REGIONS BANK | PO BOX 4307 | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27554176 | REGUS | ATTN: GENERAL COUNSEL | 84 UITBREIDINGSTRAAT | | | BERCHEM | | 2600 | BELGIUM | | January 6, 2025 by First Class Mail |
| 27554147 | REGUS | ATTN: GENERAL COUNSEL | 8888 KEYSTONE CROSSING | STE 1300 | | INDIANAPOLIS | IN | 46240 | | | January 6, 2025 by First Class Mail |
| 27560415 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PARKWAY | SUITE 400 | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27862886 | REGUS MANAGEMENT GROUP LLC | 7300 W 110TH ST | OFFICE 708 | | | SHAWNEE MISSION | KS | 66210 | | | January 6, 2025 by First Class Mail |
| 27862874 | REGUS MANAGEMENT GROUP LLC | 8888 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240 | | | January 6, 2025 by First Class Mail |
| 27554218 | REGUS MANAGEMENT GROUP LLC | ATTN: DANA BRADY, SALES MANAGER | ONE URBAN CENTRE AT WESTSHORE | | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27554180 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 15305 N DALLAS PKWY | 14TH FLOOR | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27556802 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 26 BLVD ROYAL | | | LUXEMBOURG | | L-2449 | LUXEMBOURG | | January 6, 2025 by First Class Mail |
| 27554214 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 4830 W KENNEDY BLVD | STE 600 | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27770248 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 8888 KEYSTONE CROSSING | STE 1300 | | INDIANAPOLIS | IN | 46240 | | | January 6, 2025 by First Class Mail |
| 27554216 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | ONE URBAN CENTRE AT WESTSHORE | | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27554213 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | URBAN CENTRE - 2082 | 4830 W KENNEDY BLVD | STE 600 | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27554217 | REGUS MANAGEMENT GROUP LLC | ONE URBAN CENTRE AT WESTSHORE | | | | TAMPA | FL | 33609 | | | January 6, 2025 by First Class Mail |
| 27553761 | REILLY, SEAN JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857343 | REINBECK TELECOMMUNICATIONS UTILITY | ATTN: ERIC LAGE | 414 MAIN ST | | | REINBECK | IA | 50669 | | | January 6, 2025 by First Class Mail |
| 27559127 | REINEKE DECORATING CENTERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556484 | RELAY RECORDING LLC | 186 E MOLER ST | | | | COLUMBUS | OH | 43207 | | | January 6, 2025 by First Class Mail |
| 28190646 | RELIANCE MANAGEMENT | ATTN: PHYLLIS G. MINZER | 2122 E. HIGHLAND AVENUE | SUITE 400 | | PHOENIX | AZ | 85016 | | PMINZER@RELIANCEMGMT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555188 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MARKET ST STE 1500HI | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 29443057 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880155 | RELIANCE STANDARD LIFE INSURANCE COMPANY US0M0186T2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764472 | RELIANCE STANDARD LIFE INSURANCE COMPANY US0M0186T2 | PRUDENTIAL INSURANCE | 2001 MARKET STREET | SUITE 1500 | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 28880144 | RELIANCE STANDARD LIFE INSURANCE COMPANY US0M0186T2 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27558109 | RELIANT ENERGY | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | January 6, 2025 by First Class Mail |
| 27564397 | RELISH LABS | 1515 7TH STREET | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 29466028 | REMOVE | ATTN: GENERAL COUNSEL | 9 FRONTENAC STATES DR | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 28893522 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000GW4 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764212 | RENAISSANCE INVESTMENT HOLDINGS LTD BM0M000GW4 | PGIM INC | RENAISSANCE HOUSE, 12 CROW LANE | | | PEMBROKE | | HM 19 | BERMUDA | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443058 | RENAISSANCE INVESTMENT HOLDINGS LTD. | METLIFE INVESTMENT MANAGEMENT, LLC | ATTN: MATT MCINEMY, STEVE BRUNO, SHANE O'DRISCOLL | 1717 ARCH STREET, SUITE 1500 | | PHILADELPHIA | PA | 19103 | | MMCINERNY@METLIFE.COM; SBRUNO@METLIFE.COM; SHANE.ODRISCOLL@METLIFE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443059 | RENAISSANCE U.S. DOLLAR CORPORATE BOND FUND | METLIFE INVESTMENT MANAGEMENT, LLC | ATTN: MATT MCINEMY, STEVE BRUNO, SHANE O'DRISCOLL | 1717 ARCH STREET, SUITE 1500 | | PHILADELPHIA | PA | 19103 | | MMCINERNY@METLIFE.COM; SBRUNO@METLIFE.COM; SHANE.ODRISCOLL@METLIFE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563428 | RENARDO B LOWE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563429 | RENEE DANIELLE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558947 | RENEE GEORGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563430 | RENEE THERESE HAFFEMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553182 | RENNER ERIC (RIC) ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559228 | RENO TAHOE GOLF HEADQUARTERS-RENO | 4112 KIETZKE LN | | | | RENO | NV | 89502 | | | January 6, 2025 by First Class Mail |
| 27552280 | RENO TAHOE GOLF HEADQUARTERS-RENO | 4850 BROKEN ARROW CIR | | | | RENO | NV | 89509-7034 | | | January 6, 2025 by First Class Mail |
| 27551840 | RENTOKIL NORTH AMERICA | 1125 BERKSHIRE BLVD STE 150 | | | | WYOMISSING | PA | 19610-1218 | | | January 6, 2025 by First Class Mail |
| 27559165 | REPAIR VENTURES LLC | 308 S JEFFERSON ST SUITE 309 | | | | CHICAGO | IL | 60661-5605 | | | January 6, 2025 by First Class Mail |
| 27560492 | REPLAY SPORTS PRODUCTIONS | 205 MERRIMAN DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | | | January 6, 2025 by First Class Mail |
| 27556017 | REPROS INC | POBOX 727 | | | | AKRON | OH | 44309 | | | January 6, 2025 by First Class Mail |
| 27558237 | REPUBLIC HAVAS | 2153 CORAL WAY | | | | MIAMI | FL | 33145 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560459 | REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | January 6, 2025 by First Class Mail |
| 27559248 | REPUBLICAN GOVERNORS ASSOCIATION | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | January 6, 2025 by First Class Mail |
| 27552411 | REPUBLICAN PARTY OF FLORIDA | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 29466030 | RESERVATION TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 27560123 | RESERVATION TELEPHONE CO-OP | P.O. BOX 68 | | | | PARSHALL | ND | 58770-0068 | | BROCKL@RTC.EMAIL | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466029 | RESERVATION TELEPHONE COOPERATIVE | 24 MAIN STREET | | | | PARSHAL | ND | 58770 | | | January 6, 2025 by First Class Mail |
| 27770249 | RESERVATION TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 27857344 | RESERVATION TELEPHONE COOPERATIVE | ATTN: SHANE HART, CEO | 24 MAIN ST | | | PARSHALL | ND | 58770 | | | January 6, 2025 by First Class Mail |
| 27857345 | RESERVE LONG DISTANCE COMPANY, INC. DBA RESERVE TELECOMMUNICATIONS | ATTN: WILLIAM W. IRONSIDE, PRESIDENT | 105 RTC DRIVE | | | RESERVE | LA | 70084 | | | January 6, 2025 by First Class Mail |
| 27560788 | RESERVOIR MEDIA MANAGEMENT INC | 75 VARICK STREET 9TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27556095 | RESIN8 MANAGEMENT LLC | 600 EXCALIBUR COURT | | | | SMYRNA | TN | 37167 | | | January 6, 2025 by First Class Mail |
| 29477072 | RESOLUTE FP US MASTER TRUST US0M019CR0 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764213 | RESOLUTE FP US MASTER TRUST US0M019CR0 | PIMCO | 500 GRANT STREET, SUITE 0625 | | | PITTSBURGH | PA | 15258 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556835 | RESOLUTION MEDIA | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27556834 | RESOLUTION MEDIA-HOB | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | January 6, 2025 by First Class Mail |
| 27558101 | RESORTS WORLD LAS VEGAS | 900 PAVILLION CTR DR STE 170 | | | | LAS VEGAS | NV | 89144 | | | January 6, 2025 by First Class Mail |
| 27552462 | RESTORATION ACTION | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | January 6, 2025 by First Class Mail |
| 27552902 | RESULTS ADVERTISING INC-WEST BLOOMFIELD | 5253 WOODRUN DR | | | | WEST BLOOMFIELD | MI | 48323 | | | January 6, 2025 by First Class Mail |
| 27560792 | REUNION RESORT & GOLF CLUB | 7593 GATHERING DRIVE | | | | KISSIMMEE | FL | 34747 | | | January 6, 2025 by First Class Mail |
| 29477067 | REVISED RETIREMENT PLAN FOR ELIGIBLE EMPLOYEES OF THE NYSE AND SUBSIDIARY COMPANIES US0M014V52 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764214 | REVISED RETIREMENT PLAN FOR ELIGIBLE EMPLOYEES OF THE NYSE AND SUBSIDIARY COMPANIES US0M014V52 | PIMCO | 5660 NEW NORTHSIDE DRIVE, 3RD FL, C/O TAX DEPT | | | ATLANTA | GA | 30328 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551895 | REVIVE CLEAN MN | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 29466031 | REVOLUTION MARKETING | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557148 | REVOLUTION MARKETING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552129 | REVOLUTION MARKETING-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563431 | REX ALAN MCDANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563432 | REX ALLAN HUDLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564439 | REXMD | 17961 COWAN | | | | IRVINE | CA | 92614-6835 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553261 | REYES VICTORIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553409 | REYES, XOCHIL ROCIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857346 | REYNOLDS CABLE INC | ATTN: GRACE OCHSNER, GENERAL MANAGER | 221 WEST MAIN ST | | | REYNOLDS | IL | 61279 | | | January 6, 2025 by First Class Mail |
| 27857347 | REYNOLDS CABLE TV INC | ATTN: TERRY REYNOLDS, CEO | 528 SOUTH MAIN ST | | | SWAINSBORO | GA | 30401 | | | January 6, 2025 by First Class Mail |
| 27555189 | RGA REINSURANCE CO | 16600 SWINGLEY RIDGE ROAD | | | | CHESTERFIELD | MO | 63017 | | | January 6, 2025 by First Class Mail |
| 27556411 | RGA-RIGHT DIRECTION PAC | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27553510 | RHADIGAN, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563433 | RHARLES LAYNE COLEMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552264 | RHEA & KAISER | 1230 E DIEHL RD STE 304 | | | | NAPERVILLE | IL | 60563-7852 | | | January 6, 2025 by First Class Mail |
| 29466032 | RHEA AND KAISER | 400 E DIEHL RD | | | | NAPERVILLE | IL | 60563-1342 | | | January 6, 2025 by First Class Mail |
| 27557139 | RHEA AND KAISER-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563434 | RHETT DANIEL CALHOUN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554828 | RHINO ENTERTAINMENT COMPANY | PO BOX 749319 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27556214 | RHINO SHIELD | 1024 E VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281-5709 | | | January 6, 2025 by First Class Mail |
| 27552037 | RHINOSYSTEMS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27553509 | RHOADES, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564449 | RHYMES HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27563435 | RHYS HICKS BUTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553180 | RIBNICK SETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558996 | RICARDO A AVILA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563436 | RICARDO CASTILLO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556976 | RICART AUTOMOTIVE | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | January 6, 2025 by First Class Mail |
| 27556924 | RICE UNIVERSITY | 9801 WESTHEIMER STE 701 | | | | HOUSTON | TX | 77042 | | | January 6, 2025 by First Class Mail |
| 27561425 | RICE, ISAAC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560701 | RICH IMAGE VIDEO | 5148 ABERCROMBIE DR | | | | EDINA | MN | 55439 | | RICHIMAGEVIDEO@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555826 | RICH MARAZZI PRODUCTIONS | 105 PULASKI HIGHWAY | | | | ANSONIA | CT | 06401 | | | January 6, 2025 by First Class Mail |
| 27554959 | RICHARD AARON LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563437 | RICHARD ABBONDANTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563438 | RICHARD ALAN HOLLENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563439 | RICHARD ALEXANDER ANKIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563440 | RICHARD ANDREW LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563441 | RICHARD ANTHONY WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560422 | RICHARD ARTHUR ZAHNISER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554629 | RICHARD BROAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563442 | RICHARD BRYAN BAKKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558901 | RICHARD CLAUDE CROMPTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563443 | RICHARD DANIEL BOJORQUEZ-GOUVEIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563444 | RICHARD DAVID BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563445 | RICHARD EARL CHEADLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563446 | RICHARD EARL HOUSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563447 | RICHARD EDWARD DAUGHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563448 | RICHARD EDWARD ODIOSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563449 | RICHARD GERARD WIGGINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563450 | RICHARD GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563451 | RICHARD GREGORY ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554882 | RICHARD H. THAYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563452 | RICHARD J EARLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563453 | RICHARD JOHN RAHNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563454 | RICHARD LAYBOURN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563455 | RICHARD LOPEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554616 | RICHARD LYNN DAUGHERTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563456 | RICHARD MARTINEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563457 | RICHARD MICHAEL CLIFFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563458 | RICHARD MICHAEL PALERMO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555017 | RICHARD MILES FLANAGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563459 | RICHARD PAUL GORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556659 | RICHARD T MARAZZI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563460 | RICHARD VERNUS BIRDSONG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559032 | RICHARD WALTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563461 | RICHARD WILLIAM CZAPSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552778 | RICHARDS GROUP | 2700 COMMERCE ST #100A | | | | DALLAS | TX | 75226-1404 | | | January 6, 2025 by First Class Mail |
| 29466033 | RICHARDS GROUP | 2801 N CENTRAL EXPWY | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 29466034 | RICHARDS GROUP,THE | 2801 N CENTRAL EXPWY | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 27561426 | RICHARDSON, QUENTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553754 | RICHARDSON, TYLER JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560124 | RICHLAND GRANT LONG DISTANCE | 202 NORTH EAST STREET | | | | BLUE RIVER | WI | 53518 | | TERAW@RGTC.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466035 | RICHLAND GRANT LONG DISTANCE | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 29466036 | RICHLAND GRANT TELEPHONE COOPERATIVE | 202 N. EAST STREET, PO BOX 67 | | | | BLUE RIVER | WI | 53518 | | | January 6, 2025 by First Class Mail |
| 27857348 | RICHLAND GRANT TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 202 N EAST ST, PO BOX 67 | | | BLUE RIVER | WI | 53518 | | | January 6, 2025 by First Class Mail |
| 27770250 | RICHLAND GRANT TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 27563462 | RICK CARLISLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564187 | RICK CARUSO FOR MAYOR 2022-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555620 | RICK CASE AUTOMOTIVE GROUP | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | January 6, 2025 by First Class Mail |
| 27564392 | RICK CASE HONDA | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | January 6, 2025 by First Class Mail |
| 27564391 | RICK CASE HYUNDAI | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | January 6, 2025 by First Class Mail |
| 27564390 | RICK CASE VOLKSWAGEN | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | January 6, 2025 by First Class Mail |
| 27563463 | RICK GEUNTHER GROOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770251 | RICK MANNING LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770252 | RICK MANNING LLC | ATTN: GENERAL COUNSEL | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | January 6, 2025 by First Class Mail |
| 27770253 | RICK MANNING LLC | ATTN: RICHARD MANNING | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | January 6, 2025 by First Class Mail |
| 27555344 | RICK MANNING LLC | PO BOX 5485 | | | | CAREFREE | AZ | 85377 | | | January 6, 2025 by First Class Mail |
| 27558960 | RICK NEWSTREET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558585 | RICKETTS, THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563464 | RICKEY LEE BRUCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553181 | RICKLES MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555761 | RICKLES PRODUCTIONS LLC | 2217 ROWENA AVENUE | | | | ORLANDO | FL | 32803 | | | January 6, 2025 by First Class Mail |
| 27563465 | RICKY NEAL HORTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553305 | RIDLING KASEY MARIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556888 | RIECK BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560928 | RIEDEL COMMUNICATIONS INC | PO BOX 1041 | | | | NEW YORK | NY | 10268 | | | January 6, 2025 by First Class Mail |
| 27561427 | RIELAND, BRENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557017 | RIESTER | 3344 EAST CAMELBACK RD | | | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |
| 27556889 | RIKESS JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563466 | RIKKI MARIE ALVAREZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563467 | RILEY CLAIRE MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563468 | RILEY JACOB MINHINNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552553 | RING 2 MEDIA | 121 POST OAK RD EAST | | | | WESTPORT | CT | 06880 | | | January 6, 2025 by First Class Mail |
| 27556645 | RINGOFIRE | P.O. BOX 1055 | | | | GREENVILLE | SC | 29602 | | | January 6, 2025 by First Class Mail |
| 28764215 | RIO TINTO AMERICA MASTER RETIREMENT TRUST US0M007MF9 | PIMCO | 4700 DAYBREAK PARKWAY | | | SOUTH JORDAN | UT | 84095 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553521 | RIORDAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553956 | RIPLEY, CHRISTOPHER S. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560850 | RIPTIDE MUSIC GROUP LLC | 9469 JEFFERSON BLVD. | #100 | | | CULVER CITY | CA | 90232-2915 | | | January 6, 2025 by First Class Mail |
| 27769254 | RIPTIDE MUSIC GROUP LLC | 9469 JEFFERSON BLVD. | #114 | | | CULVER CITY | CA | 90232 | | | January 6, 2025 by First Class Mail |
| 27555190 | RISERVA CLO LTD | PO BOX 1093. QUEENSGATE HOUSE SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857349 | RISERVA CLO LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27553331 | RISTAU BRENDAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553853 | RITCHEY, DYLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553514 | RITCHIE, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553515 | RITCHIE, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466037 | RITTER CABLE COMPANY LLC (F/K/A RITTER CABLE CORPORATION) | 2400 RITTER DRIVE | | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27857350 | RITTER CABLE COMPANY LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27770254 | RITTER CABLE COMPANY LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | January 6, 2025 by First Class Mail |
| 27560125 | RITTER CABLE CORPORATION | 2109 FOWLER AVENUE | | | | JONESBORO | AR | 72401 | | PAYABLES@RITTERCOMMUNICATIONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857351 | RITTER CABLE CORPORATION | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 29466038 | RITTER CABLE CORPORATION | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | January 6, 2025 by First Class Mail |
| 27857352 | RITTER CABLE CORPORATION | ATTN: SUSAN CHRISTIAN, VP, MARKETING | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27560126 | RITTER CABLE CORPORATION | | | | | | | | | PAYABLES@RITTERCOMMUNICATIONS.COM | January 7, 2025 by Email |
| 27857353 | RITTER CABLE LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | January 6, 2025 by First Class Mail |
| 27770255 | RITTER CABLE LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | January 6, 2025 by First Class Mail |
| 28764473 | RIVA RIDGE MASTER FUND LTD KY1L118589 | RIVA RIDGE CAPITAL MANAGEMENT LP | HSBC HOUSE | 68 WEST BAY ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28878707 | RIVA RIDGE MASTER FUND LTD KY1L118589 | STEPHEN GOLDEN | MANAGING MEMBER | 55 FIFTH AVENUE, 18TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 29443060 | RIVA RIDGE MASTER FUND, LTD. | RIVA RIDGE CAPITAL MANAGEMENT LP, | ATTN: STEPHEN GOLDEN, DENNIS PARKS, DAVID VITIELLO | 55 FIFTH AVENUE, 18 TH FL. | | NEW YORK | NY | 10003 | | SGOLDEN@RIVALP.COM; DPARKS@RIVALP.COM; DVITIELLO@RIVALP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556996 | RIVER DIRECT | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | January 6, 2025 by First Class Mail |
| 27556649 | RIVER DIRECT INC | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | January 6, 2025 by First Class Mail |
| 27557124 | RIVER DIRECT INC-UNWIRED | 11620 WILSHIRE BLVD SUITE 370 | | | | LOS ANGLES | CA | 90025-6805 | | | January 6, 2025 by First Class Mail |
| 27552938 | RIVER DIRECT-WORLDLINK | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466039 | RIVER VALLEY TELEPHONE CO-OP | 106 E ROBINS STREET PO BOX 250 | | | | GRAETTINGER | IA | 51342 | | | January 6, 2025 by First Class Mail |
| 29466040 | RIVER VALLEY TELEPHONE COOPERATIVE | 106 E. ROBINS STREET | | | | GRAETTINGER | IA | 51342 | | | January 6, 2025 by First Class Mail |
| 27770256 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | | | LIBERTY LAKE | WA | 99019 | | | January 6, 2025 by First Class Mail |
| 27857354 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | I06 E ROBINS ST | | | GRAETTINGER | IA | 51342 | | | January 6, 2025 by First Class Mail |
| 27857355 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: IVAN DALEN, GENERAL MANAGER | I06 E. ROBINS STREET | | | GRAETTINGER | IA | 51342 | | | January 6, 2025 by First Class Mail |
| 27561428 | RIVERS, JAMIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556096 | RIVERSIDE HOTEL | 600 SAGAMORE ROAD | | | | FORT LAUDERDALE | FL | 33301 | | APDEPT@RIVERSIDEHOTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875506 | RIVERSIDE HOTEL | THE LAS OLAS HOLDING COMPANY, INC. | ANTONIO J. BAES, CORPORATE CONTROLLER | 620 LAS OLAS BLVD. | | FORT LAUDERDALE | FL | 33301 | | APDEPT@RIVERSIDEHOTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558059 | RIVERSIDE RECOVERY OF TAMPA | 6608 ADAMO DR | | | | TAMPA | FL | 33619 | | | January 6, 2025 by First Class Mail |
| 29466041 | RIVIERA UTILITIES CABLE TV | 413 E. LAUREL AVENUE | | | | FOLEY | AL | 36535 | | | January 6, 2025 by First Class Mail |
| 27560127 | RIVIERA UTILITIES CABLE TV | 413 EAST LAUREL AVE | | | | FOLEY | AL | 36535 | | JTHOMPSON@RIVIERAUTILITIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770257 | RIVIERA UTILITIES CABLE TV | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | January 6, 2025 by First Class Mail |
| 27857356 | RIVIERA UTILITIES CABLE TV | ATTN: GENERAL COUNSEL | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | January 6, 2025 by First Class Mail |
| 27857357 | RIVIERA UTILITIES CABLE TV | ATTN: MICHAEL M DUGGER, CEO/GM | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | January 6, 2025 by First Class Mail |
| 29466042 | RIX RECORDS LLC | 255 ELDERT STREET | UNIT A | | | BROOKLYN | NY | 11207 | | | January 6, 2025 by First Class Mail |
| 27557072 | RJ PALMER ADVERTISING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557335 | RJ PALMER ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552566 | RJW MEDIA | 12827 FRANKSTOWN ROAD SUITE B | | | | PITTSBURGH | PA | 15235 | | | January 6, 2025 by First Class Mail |
| 29466043 | RK CLEANING SERVICES INC | 808 SE 13TH ST UNIT 4 | | | | FORT LAUDERDALE | FL | 33316 | | | January 6, 2025 by First Class Mail |
| 28256498 | RK CLEANING SERVICES INC. | 808 SE 13TH ST APT.4 | | | | FORT LAUDERDALE | FL | 33316 | | RKCLEANINGSERVICES1977@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857359 | RM GREENE INC | ATTN: LYNNE FRANKES (PRESIDENT) | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 29466045 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | 2400 SPORTSMAN DRIVE | | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 27770258 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | January 6, 2025 by First Class Mail |
| 27857358 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | January 6, 2025 by First Class Mail |
| 27770259 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | January 6, 2025 by First Class Mail |
| 27555699 | RMA WORLDWIDE CHAUFFEURED TRANSPORTATION | 12270 WILKINS AVE | | | | ROCKVILLE | MD | 20852 | | | January 6, 2025 by First Class Mail |
| 29466044 | RMC PRODUCTIONS | S 21 WEST 27343 FENWAY DR N | | | | WAUKESHA | WI | 53188 | | | January 6, 2025 by First Class Mail |
| 27554315 | RN PROPERTIES LIMITED LIABILITY PARTNERSHIP | ATTN: GENERAL COUNSEL | 2555 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27563469 | ROB KLEIFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563470 | ROBB C. SHAW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563471 | ROBB E. SCHEETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554994 | ROBERT A PRESCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563472 | ROBERT ABAL AMAVISCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563473 | ROBERT ALLEN GOSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563474 | ROBERT ALLEN JOKALA, JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563475 | ROBERT ALTHOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563476 | ROBERT ANTHONY CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563477 | ROBERT ANTHONY KENDALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558933 | ROBERT BARAY JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563478 | ROBERT CHARLES BAUMGART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563479 | ROBERT CHARLES WALTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558763 | ROBERT CHRISTOPHER GRAIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554624 | ROBERT CLINTON ESKRIDGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563480 | ROBERT COLIN TUTTLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554653 | ROBERT D. ZINK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563481 | ROBERT DANIEL KNAGGS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563482 | ROBERT DAVID MENSCHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554957 | ROBERT DOUGLAS HEAZLIT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563483 | ROBERT EDWARD EGROS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558852 | ROBERT EDWARD WILLIAMSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563484 | ROBERT F. THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563485 | ROBERT FLEMING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563486 | ROBERT FRANCIS FITZGERALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563487 | ROBERT FRANK DIAZ II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563488 | ROBERT FRANKLIN STILLWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563489 | ROBERT GENE HAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563490 | ROBERT GEORGE ZAHARI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563491 | ROBERT GLENN DOYLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563492 | ROBERT GRABKO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563493 | ROBERT GREGORY FISCHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563494 | ROBERT GUY SCANLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466047 | ROBERT HALF | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554986 | ROBERT HOLDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563495 | ROBERT HOWARD STEINFELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563496 | ROBERT J CONNELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558756 | ROBERT J MEDINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563497 | ROBERT JAMES FERNANDES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563498 | ROBERT JAMES LINGOHR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563499 | ROBERT JOHN FENTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555067 | ROBERT JOHN FORBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554750 | ROBERT JOSEPH JOYNER JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563500 | ROBERT JOSEPH PACHMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563501 | ROBERT JOSEPH SIPOWICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563502 | ROBERT KEVIN LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563503 | ROBERT KING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563504 | ROBERT KYE BENNIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558969 | ROBERT L. PUTNAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563505 | ROBERT LEROY GRIMES HARTSOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563506 | ROBERT LIGHTNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563507 | ROBERT LLOYD THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563508 | ROBERT LYNN MORSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563509 | ROBERT M CARNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563510 | ROBERT M THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563511 | ROBERT MATTHEW LOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563512 | ROBERT MATTHEW SCHWARTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563513 | ROBERT MCGAHIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563514 | ROBERT MICHAEL DORFMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563515 | ROBERT MICHAEL SULLIVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563516 | ROBERT N. WARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563517 | ROBERT O. ALBRECHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563518 | ROBERT OLIVER FORRER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555989 | ROBERT PLOTKIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554622 | ROBERT ROUBION | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554739 | ROBERT SCHAEFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563519 | ROBERT STUART ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563520 | ROBERT TAYLOR HAIR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563521 | ROBERT WEHRSDORFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560425 | ROBERT WHITSITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563522 | ROBERT WILLIAM ALLAER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563523 | ROBERT WILLIAM ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563524 | ROBERT WILLIAM TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563525 | ROBERT WILSON OWENS II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563526 | ROBERTA HONTGIAS QUINTANA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558979 | ROBERTO ANTONIO GALAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556259 | ROBERTO CLEMENTE VIP EXPERIENCE | 7900 HARBOR ISLAND DR APT 509 | | | | NORTH BAY VILLAGE | FL | 33141-4282 | | | January 6, 2025 by First Class Mail |
| 27563527 | ROBERTO MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561429 | ROBERTS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554603 | ROBERTSON OMAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561430 | ROBERTSON, TROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558767 | ROBIN A. BANANDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563528 | ROBIN JAMES RUBICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553315 | ROBINSON BRANDON (SCOOP B) EUGENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558493 | ROBINSON, BRANDON EUGENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558542 | ROBINSON, SEAN ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552338 | ROBINSONS JEWELERS | 820 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27560576 | ROCHA VIDEO INC | 303 N GLENOAKS BLVD | STE 200 | | | BURBANK | CA | 91502 | | | January 6, 2025 by First Class Mail |
| 27732630 | ROCHA VIDEO INC | | | | | | | | | JULIO@ROCHAVIDEO.COM | January 7, 2025 by Email |
| 27553513 | ROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559150 | ROCHELLE GARZA FOR AG-TX-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857360 | ROCHESTER TELEPHONE | ATTN: AEREKA HEYDE | 117 W 8TH ST | | | ROCHESTER | IN | 46975 | | | January 6, 2025 by First Class Mail |
| 27564333 | ROCK AUTO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557073 | ROCK AUTO-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557140 | ROCK AUTO-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556367 | ROCK KYLE HOPKINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551910 | ROCK POINT BANK | 3023 CHURCH ST | | | | MYRTLE BEACH | SC | 29577 | | | January 6, 2025 by First Class Mail |
| 27560128 | ROCK PORT CABLEVISION | 107 OPP STREET | | | | ROCK PORT | MO | 64482 | | CSTONER@RPTELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466048 | ROCK PORT CABLEVISION | 214 S. MAIN STREET | | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 27770260 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 117 W HARVEY AVE | | | WELLINGTON | KS | 67152-3840 | | | January 6, 2025 by First Class Mail |
| 27857361 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 27770261 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 980 N FRONT ST | | | NORTH LIBERTY | IA | 52317 | | | January 6, 2025 by First Class Mail |
| 27770262 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | S732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | January 6, 2025 by First Class Mail |
| 27857362 | ROCK PORT CABLEVISION | ATTN: RICK BRADLEY, CFO | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | January 6, 2025 by First Class Mail |
| 27557300 | ROCKAUTO.COM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552455 | ROCKET GIVING FUND | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27552456 | ROCKET MORTGAGE | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27558887 | ROCKFORD R. TODD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466049 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | 111 4TH ST N | | | | ROCKWELL | IA | 50469 | | | January 6, 2025 by First Class Mail |
| 27560129 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | 111 NORTH 4TH STREET | PO BOX 416 | | | ROCKWELL | IA | 50469 | | ROCKWELL@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857364 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DAVID SEVERIN, GENERAL MANAGER | 111 4TH STREET NORTH, PO BOX 416 | | | ROCKWELL | IA | 50469 | | | January 6, 2025 by First Class Mail |
| 27857363 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 111 4TH ST NORTH, PO BOX 416 | | | ROCKWELL | IA | 50469 | | | January 6, 2025 by First Class Mail |
| 27560130 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | | | | | | | | | ROCKWELL@NETINS.NET | January 7, 2025 by Email |
| 27559053 | ROCKWELL SLASKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559472 | ROCKY MONTAIN PRIME SPORTS NETWORK | ROBERT THOMPSON | 44 COOK STREET | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27554416 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: DAVID B GLUCK | 600 E LAS COLINAS BLVD | STE 2200 | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27556380 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: GENERAL COUNSEL | 600 E LAS COLINAS BLVD | | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27857365 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: GENERAL COUNSEL | AFFILIATED REGIONAL COMMUNICATIOS LTD | 600 EAST LAS COLINAS LVD | SUITE 2200 | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27556378 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: ROBERT THOMPSON | 44 COOK ST | | | DENVER | CO | 80206 | | | January 6, 2025 by First Class Mail |
| 27554867 | RODDY JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770263 | RODEO LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | January 6, 2025 by First Class Mail |
| 27770264 | RODEO LLC | ATTN: RONALD SORENSEN | 108 S MAPLE ST | PO BOX 488 | | ODEBOLT | IA | 51458 | | | January 6, 2025 by First Class Mail |
| 27560134 | RODEO, LLC | 2310 N. SWING LN. | | | | LIBERTY LAKE | WA | 99019 | | AP@RODEOTV.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857366 | RODEO, LLC | ATTN: FRANK BEFERA, VICE PRESIDENT | 715 E. SPRAGUE AVENUE | | | SPOKANE | WA | 99202 | | | January 6, 2025 by First Class Mail |
| 27560132 | RODEO, LLC | | | | | | | | | AP@RODEOTV.NET | January 7, 2025 by Email |
| 27857367 | RODEOTV LLC | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | LIBERTY LAKE | | LIBERTY LAKE | WA | 99019 | | | January 6, 2025 by First Class Mail |
| 27554879 | RODERICK ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563529 | RODERICK KEITH HACKETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555654 | RODNEY GLASSMAN FOR ATTORNEY GENERAL-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563530 | RODOLFO GABRIEL GUZMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554978 | RODRIGO SANCHEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556887 | RODRIGUEZ ROXANNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553511 | RODRIGUEZ, CHEYENNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553780 | RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553899 | ROE, BRADLEY ERICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553741 | ROE, BRADLEY LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553512 | ROEDER, BARBARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563531 | ROGER ALLEN LARSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554949 | ROGER CHARLES MEEKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563532 | ROGER LEROY LARSON JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560281 | ROGERS MEDIA INC | 1 MOUNT PLEASANT RD | 10TH FLOOR | | | TORONTO | ON | M4Y 2Y5 | CANADA | | January 6, 2025 by First Class Mail |
| 27558489 | ROHAN, JASON A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553179 | ROHDE ROBERT (BOB) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466050 | ROKU | 1173 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | | | January 6, 2025 by First Class Mail |
| 27563533 | ROLAND STAMM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559091 | ROMAN | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | January 6, 2025 by First Class Mail |
| 27563534 | ROMAN MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553177 | ROMANO JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555191 | ROMARK CLO LTD | 461 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27557370 | ROMEOS PIZZA-MEDINA | 803 E WASHINGTON ST | | | | MEDINA | OH | 44256-3333 | | | January 6, 2025 by First Class Mail |
| 27552327 | ROMEOS PIZZA-MEDINA | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27553178 | ROMERO JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553715 | ROMERO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559076 | ROMERO, WILLIAM A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552181 | ROMESBURG MEDIA GROUP LLC | 944 S EDGEWOOD AVE | | | | SOMERSET | PA | 15501-2616 | | | January 6, 2025 by First Class Mail |
| 27857368 | ROMESBURG MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 944 SOUTH EDGEWOOD AVENUE | | | SOMERSET | PA | 15501 | | | January 6, 2025 by First Class Mail |
| 27554045 | ROMESBURG MEDIA GROUP LLC | ATTN: JARRED ROMESBURG | 944 SOUTH EDGEWOOD AVE | | | SOMERSET | PA | 15501 | | JARRED@ROMESBURGMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770265 | ROMESBURG MEDIA GROUP LLC | ROMESBURG MEDIA GROUP LLC | 944 SOUTH EDGEWOOD AVE | | | SOMERSET | PA | 15501 | | | January 6, 2025 by First Class Mail |
| 27553002 | RON FOTH ADVERTISING | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235 | | | January 6, 2025 by First Class Mail |
| 27563535 | RON JOSEPH CARUSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559040 | RON OHLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770267 | RON SCHARA ENTERPRISES, LLC | 1000 BOONE AVE. N., SUITE 1200 | | | | GOLDEN VALLEY | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27553985 | RON SCHARA ENTERPRISES, LLC | ATTN: SCOTT FRANSEN | 1000 BOONE AVE. N., SUITE 1200 | | | GOLDEN VALLEY | MN | 55427 | | SCOTT@MNBOUND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553984 | RON SCHARA ENTERPRISES, LLC | | | | | | | | | SCOTT@MNBOUND.COM | January 7, 2025 by Email |
| 27857370 | RON SCHARA ENTERPRISES, LLC D/B/A RON SCHARA PRODUCTIONS | ATTN: GENERAL COUNSEL | 1000 BOONE AVENUE NORTH | SUITE 1200 | | GOLDEN VALLEY | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27558115 | RON SCHARA PRODUCTIONS | 1000 BOONE AVE N | | | | MINNEAPOLIS | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27564127 | RON SCHARA PRODUCTIONS | 1000 BOONE AVE N SUITE 1200 | | | | MINNEAPOLIS | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27857371 | RON SCHARA PRODUCTIONS | ATTN: GENERAL COUNSEL | 1000 BOONE AVENUE NORTH | SUITE 1200 | | GOLDEN VALLEY | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27554873 | RONALD PAUL BECKERLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563536 | RONALD W. PELLIGRINI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563537 | RONALD WADE REAVES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563538 | RONALD WAYNE MILLENNOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558805 | RONALDO ESCOBAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553498 | RONCAL, MARIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27863968 | RONDERO, LEONARDO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553505 | RONEK, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563539 | RONNIE SCOTT DAILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563540 | RONY M. PIMENTEL II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558017 | ROOM PLACE THE | 29200 NORTHWESTERN HIGHWAY STE 130 | | | | SOUTHFIELD | MI | 48034 | | | January 6, 2025 by First Class Mail |
| 27552541 | ROOMS TO GO | 11540 HWY 92 E | | | | SEFFNER | FL | 33584 | | | January 6, 2025 by First Class Mail |
| 27564352 | ROOMS TO GO | 1440 S SEPULVEDA BLVD 1ST FLOOR | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552631 | ROOMS TO GO-FSN | 1440 S SEPULVEDA BLVD 1ST FLOOR | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553496 | ROONEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564113 | ROOT INSURANCE COMPANY | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | January 6, 2025 by First Class Mail |
| 27876479 | ROOT SPORTS | C/O MARK KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | MKROSS@ROOTSPORTSNW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876395 | ROOT SPORTS | C/O MARY KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | MKROSS@ROOTSPORTSNW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875532 | ROOT SPORTS | C/O PERKINS COIE LLP | JOHN D. PENN | 500 N. AKARD STREET SUITE 3300 | | DALLAS | TX | 75201 | | JPENN@PERKINSCOIE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876480 | ROOT SPORTS | MARK KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | MKROSS@ROOTSPORTSNW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875322 | ROOT SPORTS | | | | | | | | | JPENN@PERKINSCOIE.COM | January 7, 2025 by Email |
| 27876757 | ROOT SPORTS | | | | | | | | | MKROSS@ROOTSPORTSNW.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552829 | ROOT SPORTS NORTHWEST | 3626 156TH AVE SE | | | | BELLEVUE | WA | 98006-1729 | | | January 6, 2025 by First Class Mail |
| 27560529 | RORY O'CONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563541 | RORY T O'CONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563542 | ROSA C WOODWORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553175 | ROSALES EMILY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553497 | ROSCH, ASHLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563543 | ROSCOE HUBERT EDNEY III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561431 | ROSE, JUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561433 | ROSE, STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558462 | ROSENBERG, STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553951 | ROSENBERG, STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27876022 | ROSENBERG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | January 7, 2025 by Email |
| 27558495 | ROSENBLUTH, ERICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563544 | ROSS A. LEVITON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563545 | ROSS ALAN NEEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563546 | ROSS JON SCHRECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560892 | ROSS VIDEO INC | DEPT CH 17207 | | | | PALATINE | IL | 60055 | | | January 6, 2025 by First Class Mail |
| 27559079 | ROSS VIDEO INC | PO BOX 880 | | | | OGDENSBURG | NY | 13669 | | | January 6, 2025 by First Class Mail |
| 27560803 | ROSS VIDEO LTD | 8 JOHN STREET | | | | IROQUOIS | ON | K0E 1K0 | CANADA | | January 6, 2025 by First Class Mail |
| 27558547 | ROSS, ALLISON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553268 | ROTH LAURENCE (LARRY) M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558514 | ROTHBERG, CRAIG M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561434 | ROTTINO, VINNY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552312 | ROTTLER PEST CONTROL | 7710 WOODMONT AVE APT 511 | | | | BETHESDA | MD | 20814-6076 | | | January 6, 2025 by First Class Mail |
| 27553721 | ROTTMAN, TANNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553499 | ROTTNER, BRITTANY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27731505 | ROUGH HOUSE PRODUCTIONS, LLC | 676 N. MILITARY ROAD | | | | WINLOCK | WA | 98596 | | ROUGHHOUSEHD@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561435 | ROULEAU, EMILY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555790 | ROUND HILL CARLIN LLC | 818 18TH AVENUE SOUTH | SUITE 940 | | | NASHVILLE-DAVIDSON | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27555585 | ROUND HILL MUSIC LP | 650 FIFTH AVENUE | SUITE 1420 | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27554227 | ROUND HILL MUSIC LP ON BEHALF OF BOSSHOUSE MUSIC, A ROUND HILL COMPANY | ATTN: GENERAL COUNSEL | 650 5TH AVE | 14TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555583 | ROUND HILL MUSIC ROYALTY FUND II LP | 650 5TH AVENUE | SUITE 1420 | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 29466051 | ROUND HILL MUSIC ROYALTY FUND III LP | 818 18TH AVE S | STE 940 | | | NASHVILLE-DAVIDSON | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27770269 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 455 N 3RD ST | STE 355 | | PHOENIX | AZ | 85004-2167 | | | January 6, 2025 by First Class Mail |
| 27556803 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL : GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27554443 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: MICHAEL A GOLDBERG | 1440 KIEWIT PLAZA | | | OMAHA | NE | 68131 | | | January 6, 2025 by First Class Mail |
| 27554444 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | C/O GENERAL GROWTH PROPERTIES INC | ATTN: GENERAL COUNSEL | 10275 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21044 | | | January 6, 2025 by First Class Mail |
| 27553336 | ROWE OLIVIA M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561436 | ROWE, CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561437 | ROWLEY, LYNDSAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563547 | ROY EDWARD ALFERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563548 | ROY EDWARD SMITH JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563549 | ROY FREDERICK SMALLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860874 | ROYAL BANK OF CANADA | ATTN: GENERAL COUNSEL | 200 VESEY ST 12TH FL | | | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 29443061 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | ATTN: STEPHEN BAYDALA | 200 VESEY STREET | | NEW YORK | NY | 10281 | | STEPHEN.BAYDALA@RBCCM.COM; CMCCFRBCNYLOANTRADINGSETTLEMENTS@RBCCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555192 | ROYAL BANK OF CANADA | ROYAL BANK PLAZA 200 BAY STREET | | | | TORONTO | ON | M5J 2W7 | CANADA | | January 6, 2025 by First Class Mail |
| 29476751 | ROYAL BANK OF CANADA CA1L116960 | NIGEL DELPH | 30 HUDSON STREET, 28TH FL | | | JERSEY CITY | NJ | 07302 | | CMCCFRBCNYLOANTRADINGSETTLEMENTS@RBCCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764474 | ROYAL BANK OF CANADA CA1L116960 | ROYAL BANK OF CANADA | 200 BAY STREET | | | TORONTO | ON | M5J 2J5 | CANADA | | January 6, 2025 by First Class Mail |
| 28764216 | ROYAL BANK OF CANADA CA1L116960 | | | | | | | | | SUZANNE.KAICHER@RBCCM.COM; CMCCFRBCNYLOANTRADINGSETTLEMENTS@RBCCM.COM | January 7, 2025 by Email |
| 27557369 | ROYAL BANKS | 8021 OLIVE BLVD | | | | SAINT LOUIS | MO | 63130-2022 | | | January 6, 2025 by First Class Mail |
| 27564378 | ROYAL CARRIBEAN | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552757 | RPA-SANTA MONICA | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 29466052 | RPG | 119 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27556004 | RR DONNELLEY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | | | January 6, 2025 by First Class Mail |
| 27560135 | RS FIBER COOPERATIVE | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | | NSECRIST@EXCHANGE.HBCI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770271 | RS FIBER COOPERATIVE | ATTN: GENERAL COUNSEL | 115 EAST CHOCTAW | PO BOX 525 | | SALLISAW | OK | 74955 | | | January 6, 2025 by First Class Mail |
| 27857373 | RS FIBER COOPERATIVE | ATTN: GENERAL COUNSEL | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | January 6, 2025 by First Class Mail |
| 27857374 | RS FIBER COOPERATIVE | ATTN: RUTH BAUER | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | January 6, 2025 by First Class Mail |
| 27857375 | RS FIBER COOPERATIVE | ATTN: RUTH BAUER, TREASURER | 310 MAIN AVENUE | | | GAYLORD | MN | 55334 | | | January 6, 2025 by First Class Mail |
| 27560136 | RS FIBER COOPERATIVE | | | | | | | | | NSECRIST@EXCHANGE.HBCI.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770274 | RSN HOLDCO II, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27770273 | RSN HOLDCO III LLC | ATTN: GENERAL COUNSEL | C/O FOX SPORTS NET, INC | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27857376 | RSN HOLDCO III LLC | ATTN: GENERAL COUNSEL | FOX SPORTS NET, INC. / FOX NETWORKS GROUP | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27770272 | RSN HOLDCO III, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 28892286 | RSNCO | ATTN: PHILLIP GHARABEGIAN | 1150 SOUTH OLIVE ST. | SUITE 350 | | LOS ANGELES | CA | 90015 | | PHILLIP.GHARABEGIAN@BALLYSPORTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28875832 | RSNCO | C/O: JENNER & BLOCK LLP | ATTN: TODD C. TORAL, ERICA SEDLER | 515 SOUTH FLOWER STREET | SUITE 3300 | LOS ANGELES | CA | 90071-2246 | | TTORAL@JENNER.COM; ESEDLER@JENNER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559438 | RSNCO, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 29466053 | RSNCO, LLC | 1150 SOUTH OLIVE ST. | SUITE 350 | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27857377 | RSUI GROUP, INC. | ATTN: CLAIMS DEPARTMENT | 945 EAST PACES FERRY RD. SUITE 1800 , | | | ATLANTA | GA | 30326-1160 | | | January 6, 2025 by First Class Mail |
| 27555193 | RSUI INDEMNITY CO | 945 EAST PACES FERRY ROAD SUITE 1800 | | | | ATLANTA | GA | 30326-1125 | | | January 6, 2025 by First Class Mail |
| 27555482 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD NE SUITE 1800. | | | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27857379 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27857380 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326-1160 | | | January 6, 2025 by First Class Mail |
| 27857378 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 EAST PACES FERRY RD. | | | ATLANTA | GA | 30326-1160 | | | January 6, 2025 by First Class Mail |
| 27770275 | RSUI INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27770276 | RSUI LANDMARK AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 945 EAST PACES FERRY ROAD | SUITE 1800 | | ATLANTA | GA | 30326-1160 | | | January 6, 2025 by First Class Mail |
| 27770277 | RTC COMMUNICATIONS CORP | ATTN: AEREKA HEYDE | 117 W 8TH ST | | | ROCHESTER | IN | 46975 | | | January 6, 2025 by First Class Mail |
| 27857381 | RTEC COMMUNICATIONS INC | ATTN: DAVID GOBROGGE, GENERAL MANGER | S732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | January 6, 2025 by First Class Mail |
| 27770278 | RTEC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 7110 US HIGHWAY 287 EAST | | | VERNON | TX | 76384 | | | January 6, 2025 by First Class Mail |
| 27857382 | RTEC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | S732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | January 6, 2025 by First Class Mail |
| 27560139 | RTEC COMMUNICATIONS, INC | S 732 COUNTY ROAD 20B | BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | JULIE@RIDGEVILLETELEPHONE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466054 | RTEC COMMUNICATIONS, INC | S732 COUNTY ROAD 20B PO BOX A | | | | RIDGEVILL CORNERS | OH | 43555 | | | January 6, 2025 by First Class Mail |
| 27560138 | RTEC COMMUNICATIONS, INC | | | | | | | | | JULIE@RIDGEVILLETELEPHONE.COM | January 7, 2025 by Email |
| 27563550 | RUBEN CORONA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561438 | RUBICK, ROB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553295 | RUBIN ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553183 | RUBIN MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466055 | RUBIN POSTAER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552758 | RUBIN POSTAER & ASSOCIATES | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27557149 | RUBIN POSTAER-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561439 | RUBIN, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553504 | RUBIN, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552886 | RUBINACCI MARKETING SERVICES | 4684 ANDALUSIA TRL | | | | ATLANTA | GA | 30360 | | | January 6, 2025 by First Class Mail |
| 27553327 | RUEHLE ANDREW JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555342 | RUMPKE OF OHIO INC | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | | | January 6, 2025 by First Class Mail |
| 27560724 | RUNDOWN CREATOR INC | 548 MARKET STREET | #60664 | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 29466056 | RUNESTONE TELEPHONE ASSOCIATION | 100 RUNESTONE DRIVE PO BOX 336. | | | | HOFFMAN | MN | 56339 | | | January 6, 2025 by First Class Mail |
| 27857383 | RUNESTONE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 100 RUNESTONE DR | PO BOX 336 | | HOFFMAN | MN | 56339 | | | January 6, 2025 by First Class Mail |
| 27560140 | RUNESTONE TELEPHONE ASSOCIATION | PO BOX 336 | | | | HOFFMAN | MN | 56339 | | RUNESTONE.AP@RUNESTONE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556141 | RUNNING PONY PRODUCTIONS LLC | 1770 KIRBY PARKWAY | #118 | | | MEMPHIS | TN | 38138 | | | January 6, 2025 by First Class Mail |
| 27555954 | RUSH MEDIA COMPANY LLC | 503 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | | | January 6, 2025 by First Class Mail |
| 27558662 | RUSH MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | 501 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | January 6, 2025 by First Class Mail |
| 27554414 | RUSH MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | 503 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | January 6, 2025 by First Class Mail |
| 27770279 | RUSH MEDIA COMPANY, LLC | 507 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | | | January 6, 2025 by First Class Mail |
| 27554006 | RUSH MEDIA COMPANY, LLC | ATTN: TIM EICHORST | 507 MORAVIAN VALLEY ROAD | | | WAUNAKEE | WI | 53597 | | TIMEICHORST@RUSHMEDIACO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27767700 | RUSH MEDIA COMPANY, LLC | TIM EICHORST | 503 MORAVIAN VALLEY ROAD | | | WAUNAKEE | WI | 53597 | | TIMEICHORST@RUSHMEDIACO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27767698 | RUSH MEDIA COMPANY, LLC | | | | | | | | | TIMEICHORST@RUSHMEDIACO.COM | January 7, 2025 by Email |
| 27556660 | RUSH MEDIA LLC | ATTN: GENERAL COUNSEL | 503 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | January 6, 2025 by First Class Mail |
| 27555287 | RUSH OLSON CREATIVE & SPORTS | 1100 ARBOR TOWN CIRCLE | SUITE 1210 | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27556166 | RUSH RIVER SCENIC LLC | W4323 890TH AVE | | | | BALDWIN | WI | 54002 | | NILSRAHAM@MAC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27711084 | RUSH RIVER SCENIC LLC | | | | | | | | | KIKI@RUSHRIVERSCENIC.COM; NILSRAHM@MAC.COM | January 7, 2025 by Email |
| 29477075 | RUSH UNIVERSITY MEDICAL CENTER MASTER RETIREMENT TRUST US1L338105 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764217 | RUSH UNIVERSITY MEDICAL CENTER MASTER RETIREMENT TRUST US1L338105 | PIMCO | 1700 W VAN BUREN STREET, SUITE 265 | | | CHICAGO | IL | 60612 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27563551 | RUSS MATTHEW RELKIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563552 | RUSSELL ALAN BRESLOW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860883 | RUSSELL FLOATING RATE FUND | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27555589 | RUSSELL HEETER PHOTOGRAPHY INC | 6525 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | | | January 6, 2025 by First Class Mail |
| 27563553 | RUSSELL LANDON BROOKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554678 | RUSSELL LEONARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561440 | RUSSELL, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561441 | RUSSO, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558096 | RUSTY TACO DAYTON INC | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27769255 | RW POWER PUBLISHING | 10375 CARROLLWOOD LANE | #334 | | | TAMPA | FL | 33618 | | | January 6, 2025 by First Class Mail |
| 29477080 | RWJBARNABAS HEALTH MASTER RETIREMENT INCOME PLAN TRUST US0M014953 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764218 | RWJBARNABAS HEALTH MASTER RETIREMENT INCOME PLAN TRUST US0M014953 | PIMCO | 95 OLD SHORT HILLS RD | | | WEST ORANGE | NJ | 07052 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558742 | RYAN BASS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554942 | RYAN BLONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554645 | RYAN C. GUTHRIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563554 | RYAN CARTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558792 | RYAN CHRISTOPHER MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554898 | RYAN EDWARD HOSTETLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563555 | RYAN JAMES WILLIAMSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563556 | RYAN JOHN BACHE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559026 | RYAN JOSEPH ECKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554749 | RYAN KELAPIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563557 | RYAN KELLEN VAWTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564420 | RYAN KELLEY THE HOME LOAN EXPERT | 1600 S BRENTWOOD BLVD STE 700 | | | | SAINT LOUIS | MO | 63144-1304 | | | January 6, 2025 by First Class Mail |
| 27563558 | RYAN L ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558995 | RYAN LAVERGNE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560767 | RYAN LAVERGNE AUDIO LLC | 6768 BETHANY DR | | | | WESTERVILLE | OH | 43081 | | | January 6, 2025 by First Class Mail |
| 27563559 | RYAN LEE ECCLES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563560 | RYAN LITTLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554639 | RYAN LOCHHEAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563561 | RYAN MICHAEL BUTTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563562 | RYAN MICHAEL PAVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563563 | RYAN O'GORMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563564 | RYAN PATRICK HOCKEMEYER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563565 | RYAN S. PHILLIPS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554848 | RYAN SCOTT LULI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563566 | RYAN TIMOTHY DOYLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563567 | RYAN WAYNE MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563568 | RYAN WILLIAM RIZZOTTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553506 | RYAN, KELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553764 | RYAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466096 | S & K TV SYSTEMS, INC. | 508 MINER AVENUE | | | | WEST LADYSMITH | WI | 54848 | | | January 6, 2025 by First Class Mail |
| 27560141 | S & K TV SYSTEMS, INC. | 508 W. MINER AVENUE | | | | LADY SMITH | WI | 54848 | | SMONNIER@SKCABLE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560142 | S & T COMMUNICATIONS LLC | PO BOX 99 | | | | BREWSTER | KS | 67732 | | AP@STTELCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560143 | S & T COMMUNICATIONS LLC | | | | | | | | | AP@STTELCOM.COM | January 7, 2025 by Email |
| 27770292 | S BRYER CABLE TV CORP | ATTN: SCOTT BRYER, PRESIDENT/OWNER | 5325 PETTIS RD | | | COCHRANTON | PA | 16314 | | | January 6, 2025 by First Class Mail |
| 27560605 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29466121 | S&P GLOBAL MARKET INTELLIGENCE LLC | 55 WATER ST | | | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27560538 | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27770373 | S&S VIDEO PRODUCTIONS | 12 CHERDON CIRCLE | | | | WAKEMAN | OH | 44889 | | | January 6, 2025 by First Class Mail |
| 27554037 | S&S VIDEO PRODUCTIONS | ATTN: JOHN SKRADA | 12 CHERDON CIRCLE | | | WAKEMAN | OH | 44889 | | JSKRADA@ASHLAND.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466136 | S&T COMMUNICATIONS LLC | 320 KANSAS AVENUE | | | | BREWSTER | KS | 67732 | | | January 6, 2025 by First Class Mail |
| 27770380 | S&T COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | January 6, 2025 by First Class Mail |
| 27857504 | S&T COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1318 MAIN ST | | | GOODLAND | KS | 67735 | | | January 6, 2025 by First Class Mail |
| 27552534 | S. CALLAN COMPANY | 1126 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2527 | | | January 6, 2025 by First Class Mail |
| 27560414 | S3 INTEGRATION LLC | 1530 CATON CENTER DRIVE | SUITE N | | | BALTIMORE | MD | 21227 | | | January 6, 2025 by First Class Mail |
| 27557184 | SAATCHI & SAATCHI | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 29466057 | SAATCHI AND SAATCHI | 555 AVIATION BLVD | SUITE 100 | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27552624 | SAATCHI AND SAATCHI-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555194 | SABA CAPITAL MANAGEMENT LP | 405 LEXINGTON AVE FL 58 TH | | | | NEW YORK | NY | 10174 | | | January 6, 2025 by First Class Mail |
| 27561442 | SABO, ANNIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560144 | SAC COUNTY MUTUAL TELCO | 108 S MAPLE | | | | ODEBOLT | IA | 51458 | | SCMTCO@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466058 | SAC COUNTY MUTUAL TELCO | 108 S. MAPLE BOX 488 | | | | ODEBOLT | IA | 51458 | | | January 6, 2025 by First Class Mail |
| 27770282 | SAC COUNTY MUTUAL TELCO | ATTN: GENERAL COUNSEL | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | January 6, 2025 by First Class Mail |
| 27857384 | SAC COUNTY MUTUAL TELCO | ATTN: RONALD SORENSEN | 108 S MAPLE ST | PO BOX 488 | | ODEBOLT | IA | 51458 | | | January 6, 2025 by First Class Mail |
| 27561443 | SACO, KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466059 | SADA SYSTEMS LLC | 5250 LANKERSHIM BLVD SUITE 720 | | | | NORTH HOLLYWOOD | CA | 91601 | | | January 6, 2025 by First Class Mail |
| 27561444 | SADAK, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560312 | SADDLEBACK COMMUNICATIONS | 10190 EAST MCKELLIPS RD | | | | SCOTTSDALE | AZ | 85256 | | | January 6, 2025 by First Class Mail |
| 27557227 | SADLER STRATEGIC MEDIA INC. | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27551831 | SAFE MN | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27557165 | SAFEBASEMENTS OF MINNESOTA | 60335 US HIGHWAY 12 | | | | LITCHFIELD | MN | 55355-5227 | | | January 6, 2025 by First Class Mail |
| 27556627 | SAFELITE | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 29466060 | SAFETY SHOT | 1061 E. INDIANTOWN RD STE. 110 | | | | JUPITER | FL | 33477 | | | January 6, 2025 by First Class Mail |
| 27559270 | SAINT LOUIS SCIENCE CENTER | 5050 OAKLAND AVE | | | | ST LOUIS | MO | 65101 | | | January 6, 2025 by First Class Mail |
| 27556594 | SAINT LOUIS UNIVERSITY | 3330 LACLEDE AVE | | | | SAINT LOUIS | MO | 63103-2014 | | | January 6, 2025 by First Class Mail |
| 27557089 | SAINT LOUIS ZOO | C/O DICOM | 1650 DES PERES RD STE 100 SUITE #100 | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27563569 | SAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563570 | SALEEM ANDREW HANNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554524 | SALESFORCE INC | ATTN: GENERAL COUNSEL | SALESFORCE TOWER | 415 MISSION ST, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | LEGAL@SALESFORCE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770284 | SALESFORCE INC | ATTN: SALES OPERATIONS | SALESFORCE TOWER | 415 MISSION ST, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27554356 | SALESFORCE INC | | | | | | | | | LEGAL@SALESFORCE.COM | January 7, 2025 by Email |
| 27873303 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | | GHECK@BBSLAW.COM; YESSENIA@BBSLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466061 | SALESFORCE.COM INC | 415 MISSION ST | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 29466062 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320 | | | January 6, 2025 by First Class Mail |
| 29466063 | SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW AVENUE | | | | SALISAW | OK | 74955 | | | January 6, 2025 by First Class Mail |
| 27770285 | SALLISAW MUNICIPAL AUTHORITY | ATTN: GENERAL COUNSEL | 111 WEST SECOND ST | | | SCHALLER | IA | 51053 | | | January 6, 2025 by First Class Mail |
| 27857385 | SALLISAW MUNICIPAL AUTHORITY | ATTN: GENERAL COUNSEL | 115 EAST CHOCTAW | PO BOX 525 | | SALLISAW | OK | 74955 | | | January 6, 2025 by First Class Mail |
| 27560146 | SALLISAW MUNICIPAL AUTHORITY | P.O. BOX 525 | | | | SALLISAW | OK | 74955 | | ROBIN@DIAMONDNETOK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560145 | SALLISAW MUNICIPAL AUTHORITY | | | | | | | | | ROBIN@DIAMONDNETOK.COM | January 7, 2025 by Email |
| 27561445 | SALMON, TIM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564341 | SALONPAS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27857386 | SALSGIVER COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 301 5TH ST | | | FREEPORT | PA | 16229 | | | January 6, 2025 by First Class Mail |
| 27564165 | SALT RIVER PROJECT | 117 EAST 5TH STREET | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27552907 | SALUK CREATIVE | 53 HUDSON AVE | | | | NYACK | NY | 10960 | | | January 6, 2025 by First Class Mail |
| 27553938 | SALVATORE, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551927 | SAM BERNSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558804 | SAM DEMILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563571 | SAM EKSTROM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563572 | SAM LEE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563573 | SAM PIGEON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563574 | SAMANTHA BUTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563575 | SAMANTHA CAREY GLANTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564272 | SAMSUNG | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466064 | SAMSUNG ELECTRONICS AMERICA INC | 8482 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27563576 | SAMUEL ALBERT TAMEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563577 | SAMUEL DONOGHUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563578 | SAMUEL G ABRAMSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563579 | SAMUEL LEONARD SHARPE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563580 | SAMUEL MARTIN SLEZAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563581 | SAMUEL P. SHELDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563582 | SAMUEL ROHRER LECURE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563583 | SAMUEL THOMAS MUELLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560916 | SAN ANTONIO SPURS | ONEAT&T CENTER | | | | SAN ANTONIO | TX | 78219 | | | January 6, 2025 by First Class Mail |
| 27558681 | SAN ANTONIO SPURS LLC | ATTN: BOBBY PEREZ, SENIOR VICE PRESIDENT, GENERAL COUNSEL AND CORPORATE RELATIONS | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | BPEREZ@ATTCENTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770286 | SAN ANTONIO SPURS LLC | ATTN: GENERAL COUNSEL | LAWRENCE PAYNE | ONE AT&T CENTER | | SAN ANTONIO | TX | 78219 | | | January 6, 2025 by First Class Mail |
| 27554268 | SAN ANTONIO SPURS LLC | ATTN: LAWRENCE PAYNE, EXECUTIVE VICE PRESIDENT | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | LPAYNE@ATTCENTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554499 | SAN ANTONIO SPURS LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466065 | SAN ANTONIO SPURS LLC | ONEAT&T CENTER | | | | SAN ANTONIO | TX | 78219 | | | January 6, 2025 by First Class Mail |
| 27851480 | SAN ANTONIO SPURS, L.L.C. | ATTN: BOBBY PEREZ | 1 AT&T CENTER PKWY. | | | SAN ANTONIO | TX | 78219 | | BPEREZ@SPURS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857387 | SAN ANTONIO SPURS, L.L.C. | ATTN: GENERAL COUNSEL | ADAM KLEIN- PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27851479 | SAN ANTONIO SPURS, L.L.C. | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27851442 | SAN ANTONIO SPURS, L.L.C. | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857388 | SAN ANTONIO SPURS, LLC | ATTN: GENERAL COUNSEL | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | | January 6, 2025 by First Class Mail |
| 27554780 | SAN ANTONIO SPURS, LLC | LAWRENCE PAYNE | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | | January 6, 2025 by First Class Mail |
| 27559267 | SAN ANTONIO TOURISM IMPROVEMENT DISTRICT | 501 SOLEDAD | | | | SAN ANTONIO | TX | 78205 | | | January 6, 2025 by First Class Mail |
| 27857390 | SAN DIEGO BALLPARK FUNDING LLC | ATTN: GENERAL COUNSEL | 100 PARK AVENUE | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556915 | SAN DIEGO BOWL GAME ASSOCIATION | 9449 FRIARS ROAD, SUITE L-55 | | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27556431 | SAN DIEGO COUNTY TOYOTA DEALERS | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | January 6, 2025 by First Class Mail |
| 27560307 | SAN DIEGO CTY AIR POLLUTION CONTROL DIST | 10124 OLD GROVE ROAD | | | | SAN DIEGO | CA | 92131 | | | January 6, 2025 by First Class Mail |
| 27556490 | SAN DIEGO ELECTRIC SIGN INC | 1890 CORDELL COURT | SUITE 105 | | | EL CAJON | CA | 92020 | | | January 6, 2025 by First Class Mail |
| 27555297 | SAN DIEGO GAS & ELECTRIC COMPANY | PO BOX 25111 | | | | SANTA ANA | CA | 92799 | | | January 6, 2025 by First Class Mail |
| 27564465 | SAN DIEGO GAS AND ELECTRIC | 195 BROADWAY, 5TH FLOOR ATTN: MEDIA RECONCILIATION | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27560800 | SAN DIEGO GULLS FOUNDATION | 7676 HAZARD CENTER DR | STE 1075 | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27564121 | SAN DIEGO PADRES | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27857391 | SAN DIEGO PADRES | ATTN: CHIEF EXECUTIVE OFFICER & GENERAL COUNSEL | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27554330 | SAN DIEGO PADRES | ATTN: GENERAL COUNSEL | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27554786 | SAN DIEGO PADRES | PETCO PARK | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27564189 | SAN DIEGO STATE UNIVERSITY | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8701 | | | January 6, 2025 by First Class Mail |
| 29477084 | SAN FRANCISCO CITY AND COUNTY EMPLOYEES US0M00GM81 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764219 | SAN FRANCISCO CITY AND COUNTY EMPLOYEES US0M00GM81 | PIMCO | 1145 MARKET STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94103 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28100784 | SAN JOSE SHARKS | 525 W SANTA CLARA STREET | | | | SAN JOSE | CA | 95113 | | MGRILLI@SJSHARKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28100794 | SAN JOSE SHARKS | | | | | | | | | MGRILLI@SJSHARKS.COM | January 7, 2025 by Email |
| 27555445 | SAN JOSE SHARKS LLC | HP PAVILION AT SAN JOSE | 525 WEST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | | | January 6, 2025 by First Class Mail |
| 27551848 | SAN LEANDRO NISSAN | 1152 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | | | January 6, 2025 by First Class Mail |
| 27556317 | SAN MANUEL CASINO-PATTON | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27551958 | SAN SABA RADIO | 7058 COUNTY ROAD 124 | | | | SAN SABA | TX | 76877-8018 | | | January 6, 2025 by First Class Mail |
| 27555731 | SANCHEZ INTEGRATION SERVICES LLC | 8565 JOY RD | | | | MOUNT PLEASANT | TN | 38474 | | | January 6, 2025 by First Class Mail |
| 27558424 | SANCHEZ RODRIGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560147 | SAND CREEK TELEPHONE COMPANY | 6525 SAND CREEK HIGHWAY | | | | SAND CREEK | MI | 49279 | | TSADLER@SC-TELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770288 | SAND CREEK TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27857389 | SAND CREEK TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 6525 SAND CREEK HIGHWAY | PO BOX 66 | | SAND CREEK | MI | 49279 | | | January 6, 2025 by First Class Mail |
| 27552953 | SANDERSON FORD | 6400 N 51ST AVE | | | | GLENDALE | AZ | 85301-4600 | | | January 6, 2025 by First Class Mail |
| 27552056 | SANDS CHEVROLET | 5418 NW GRAND AVE | | | | GLENDALE | AZ | 85301 | | | January 6, 2025 by First Class Mail |
| 27554547 | SANDY VALLEY MEDIA | PO BOX 1615 | | | | PAINTSVILLE | KY | 41240 | | | January 6, 2025 by First Class Mail |
| 29466066 | SANDY VALLEY MEDIA LLC | 35 EDGEWOOD DRIVE | | | | EDGARTOWN | MA | 02539 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555315 | SANFORD HEALTH | 1305 WEST 18TH STREET | PO BOX 5039 | | | SIOUX FALLS | SD | 57117 | | | January 6, 2025 by First Class Mail |
| 27564247 | SANOFI | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27561484 | SANSING MARTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553360 | SANSON, PAMELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552285 | SANTA CRUZ SUBARU | 4200 AUTO PLAZA DR | | | | CAPITOLA | CA | 95010-2073 | | | January 6, 2025 by First Class Mail |
| 27559234 | SANTA CRUZ TOYOTA | 4200 AUTO PLAZA DR | | | | CAPITOLA | CA | 95010-2073 | | | January 6, 2025 by First Class Mail |
| 27770289 | SANTA ROSA COMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | January 6, 2025 by First Class Mail |
| 27857392 | SANTA ROSA COMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 7110 US HIGHWAY 287 EAST | | | VERNON | TX | 76384 | | | January 6, 2025 by First Class Mail |
| 27560148 | SANTA ROSA COMMUNICATIONS, LTD | 7110 HWY EAST | | | | VERNON | TX | 76384 | | LYNETTE.BANKS@SANTAROSAFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770290 | SANTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 105 W VINE ST | | | SHERWOOD | OH | 43556-8506 | | | January 6, 2025 by First Class Mail |
| 27857393 | SANTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | January 6, 2025 by First Class Mail |
| 27770291 | SANTEL COMMUNICATIONS | ATTN: RYAN THOMPSON, GM/CEO | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | January 6, 2025 by First Class Mail |
| 27560149 | SANTEL COMMUNICATIONS | P.O. BOX 67 | | | | WOONSOCKET | SD | 57385 | | BILLING@SANTEL.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553880 | SANTIAGO GARCIA, JUNIOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564399 | SANTOS MEDICAL CENTERS | 15175 EAGLE NEST LANE SUITE 108 | | | | MIAMI LAKES | FL | 33014 | | | January 6, 2025 by First Class Mail |
| 27561446 | SANTOS, JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561447 | SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563584 | SARAH B SCHWARTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563585 | SARAH CAMERON MERRIFIELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556215 | SARAH GODLEWSKI FOR WISCONSIN-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563586 | SARAH PAULUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28895366 | SARANAC CLO III LIMITED JE0M000385 | ALLISON PHILLIPS | 1540 BROADWAY | | | NEW YORK | NY | 10036 | | ASARANAC@CANARAS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764475 | SARANAC CLO III LIMITED JE0M000385 | CANARAS CAPITAL MANAGEMENT | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JERSEY | | January 6, 2025 by First Class Mail |
| 27555195 | SARANAC CLO LTD | 5TH FLOOR | 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JERSEY | | January 6, 2025 by First Class Mail |
| 29443062 | SARANAC CLO MANAGEMENT LLC | CANARAS CAPITAL MANAGEMENT, LLC | ATTN: TREVOR BROOKES | 1540 BROADWAY, SUITE 1630 | | NEW YORK | NY | 10036 | | TBROOKES@CANARAS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28895367 | SARANAC CLO V LIMITED JE0M0000S8 | ATTN: ALLISON PHILLIPS | 1540 BROADWAY, SUITE 1630 | | | NEW YORK | NY | 10036 | | ASARANAC@CANARAS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764476 | SARANAC CLO V LIMITED JE0M0000S8 | CANARAS CAPITAL MANAGEMENT | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JERSEY | | January 6, 2025 by First Class Mail |
| 28895364 | SARANAC CLO VII LIMITED JE0M000203 | ATTN: ALLISON PHILLIPS | 1540 BROADWAY, SUITE 1630 | | | NEW YORK | NY | 10036 | | ASARANAC@CANARAS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764477 | SARANAC CLO VII LIMITED JE0M000203 | CANARAS CAPITAL MANAGEMENT | FIFTH FLOOR, 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JERSEY | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857394 | SARANAC III CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857395 | SARANAC V CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857396 | SARANAC VI CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27860898 | SARANAC VII CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27860901 | SARANAC VIII CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27555196 | SARATOGA INVESTMENT CORP | 535 MADISON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27860904 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD | ATTN: GENERAL COUNSEL | SARATOGA INVESTMENT | 535 MADISON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 28764220 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | SARATOGA INVESTMENT CORP | 535 MADISON AVE, 40TH FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27553508 | SARAVIA, KELSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552669 | SARCHIONE CHEVY | 1572 OH-44 | | | | RANDOLPH | OH | 44265 | | | January 6, 2025 by First Class Mail |
| 27558246 | SARCHIONE FORD-ALLIANCE | 2480 W STATE ST | | | | ALLIANCE | OH | 44601 | | | January 6, 2025 by First Class Mail |
| 27556192 | SARCHIONE FORD-RANDOLPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552014 | SARGENTO FOODS INC | 1 PERSNICKETY PL | | | | PLYMOUTH | WI | 53073-3544 | | | January 6, 2025 by First Class Mail |
| 27563587 | SARINA ANA MORALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553753 | SARKISSIAN, NELLY ACHKHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553501 | SARRIEDINE, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564484 | SAS GROUP | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27563588 | SASCHA SIMONE FORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555995 | SATELLINK WEST LLC | PO BOX 7117 | | | | PHOENIX | AZ | 85050 | | | January 6, 2025 by First Class Mail |
| 27561011 | SATELLITE SHELTERS INC | PO BOX 860700 | | | | MINNEAPOLIS | MN | 55486 | | | January 6, 2025 by First Class Mail |
| 27564415 | SAUCY BREW | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27563589 | SAUL MARTINEZ JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553502 | SAURIC, RICHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560150 | SAVAGE COMMUNICATIONS | 111 TOBIES MILL PLACE | P.O. BOX 810 | | | HINCKLEY | MN | 55037 | | MKANDERSON@SCIBROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466067 | SAVAGE COMMUNICATIONS | 540 WEBER AVE STE 115 | | | | HINCKLEY | MN | 55037 | | | January 6, 2025 by First Class Mail |
| 27857399 | SAVAGE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | January 6, 2025 by First Class Mail |
| 27857400 | SAVAGE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | January 6, 2025 by First Class Mail |
| 27857401 | SAVAGE COMMUNICATIONS INC D/B/A SCI BROADBAND | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | January 6, 2025 by First Class Mail |
| 27556208 | SAVE MISSOURI VALUES | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | January 6, 2025 by First Class Mail |
| 27551869 | SAVE THE CHILDREN | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27552359 | SAVING ARIZONA PAC | 915 KING ST, 2ND FLOOR | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27560448 | SAXTON INDUSTRIAL INC | 1736 STANDARD AVE | | | | GLENDALE | CA | 91201 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29477081 | SBC MASTER PENSION TRUST US1L009425 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764221 | SBC MASTER PENSION TRUST US1L009425 | PIMCO | 208 S AKARD | | | DALLAS | TX | 75202 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556477 | SBTVCREWS INC | 16912 DAISY DELI COURT | | | | MONKTON | MD | 21111 | | | January 6, 2025 by First Class Mail |
| 29443063 | SC CREDIT OPPORTUNITIES MANDATE LLC | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552010 | SC JOHNSON | 1 BREWERS WAY | | | | MILWAUKEE | WI | 53214-3655 | | | January 6, 2025 by First Class Mail |
| 27553063 | SC JOHNSON | PO BOX 1873 | | | | RACINE | WI | 53401-1873 | | | January 6, 2025 by First Class Mail |
| 27561448 | SCALES, TREAVOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556470 | SCAVULLI VISUALS | 1645 FERN ST | APT D | | | SAN DIEGO | CA | 92102 | | | January 6, 2025 by First Class Mail |
| 27557628 | SCENIC SOLUTIONS | 328 S 1250 W | | | | LINDON | UT | 84042 | | | January 6, 2025 by First Class Mail |
| 27868015 | SCENIC SOLUTIONS, INC. | 328 S 1250 W | | | | LINDON | UT | 84042 | | ACCOUNTING@SSIARTS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553516 | SCHAEFFER, AMY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553333 | SCHAFER JENNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466068 | SCHALLER TELEPHONE COMPANY | 111 WEST SECOND STREET | | | | SCHALLER | IA | 51053 | | | January 6, 2025 by First Class Mail |
| 27857402 | SCHALLER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 111 WEST SECOND ST | | | SCHALLER | IA | 51053 | | | January 6, 2025 by First Class Mail |
| 27770293 | SCHALLER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1200 NC HIGHWAY 194 N | | | WEST JEFFERSON | NC | 28694 | | | January 6, 2025 by First Class Mail |
| 27560151 | SCHALLER TELEPHONE COMPANY | P.O. BOX 310 | 111 WEST 2ND STREET | | | SCHALLER | IA | 51053 | | DMYRTUE@SCHALLERTEL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561449 | SCHAPIRO, BRYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553534 | SCHAUB, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552683 | SCHEELS ALL SPORT-FARGO | 1715 GOLD DRIVE | | | | FARGO | ND | 58103 | | | January 6, 2025 by First Class Mail |
| 27556199 | SCHEELS ALL SPORT-FARGO | 1715 GOLD DRIVE | | | | FARGO | ND | 58103-8959 | | | January 6, 2025 by First Class Mail |
| 29466069 | SCHEELS ALL SPORTS INC | 1707 GOLD DRIVE | | | | FARGO | ND | 58103 | | | January 6, 2025 by First Class Mail |
| 27557631 | SCHICKER FORD OF ST LOUIS | 3300 S. KINGSHIGHWAY | | | | ST. LOUIS | MO | 63139 | | | January 6, 2025 by First Class Mail |
| 27559123 | SCHILLERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27561451 | SCHLAFF, EVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561450 | SCHLAFF, EVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561452 | SCHLIFTMAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560688 | SCHMIDT FIRE PROTECTION CO INC | 4760 MURPHY CANYON RD STE 100 | | | | SAN DIEGO | CA | 92123 | | | January 6, 2025 by First Class Mail |
| 27556897 | SCHMIDT RILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552322 | SCHMITT FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564125 | SCHNEIDER NATIONAL | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | January 6, 2025 by First Class Mail |
| 27770034 | SCHNEIDER, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553858 | SCHNEIDER, MICHAEL W | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553850 | SCHNELL, PETER A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561453 | SCHNORBACH, PAIGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552311 | SCHNUCKS | 7669 STAGERS LOOP | | | | DELAWARE | OH | 43015 | | | January 6, 2025 by First Class Mail |
| 27553536 | SCHOLBE, JODI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556919 | SCHOOL SPACE MEDIA | 955 WELLS STREET | SUITE 400 | | | SAINT PAUL | MN | 55106-3870 | | | January 6, 2025 by First Class Mail |
| 27553035 | SCHOOL SPACE MEDIA | 955 WELLS STREET | | | | SAINT PAUL | MN | 55106-3870 | | | January 6, 2025 by First Class Mail |
| 29466070 | SCHOTTENSTEIN ROOFING | 1890 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-1637 | | | January 6, 2025 by First Class Mail |
| 27553533 | SCHREIER, COLLEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561454 | SCHROEDER, BILL (ALFRED) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553731 | SCHROEDER, MAURA A | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553805 | SCHULTE, REBECCA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443064 | SCHULTZE MASTER FUND LTD | SCHULTZE MASTER FUND LTD | ATTN: SACARLETT DU | 800 WESTCHESTER AVENUE, SUITE S-632 | | RYE BROOK | NY | 10573 | | SDU@SAMCO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764222 | SCHULTZE MASTER FUND LTD KY1L113291 | SCHULTZE | 800 WESTCHESTER AVENUE, SUITE S-632 | | | RYE BROOK | NY | 10573 | | SCHULTZE@NAVBACKOFFICE.COM; SCHULTZE@SAMCO.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764569 | SCHULTZE MASTER FUND LTD KY1L113291 | SCHULTZE ASSET MANAGMENT | C/O MOURANT GOVERNANCE SVCS. | (CAYMAN) LTD. 94 SOLARIS AVE. BOX 134B | | GRAND CAYMAN | | KY 1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27770294 | SCHURZ COMMUNICATIONS INC | ATTN: BRIAN LYNCH | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | January 6, 2025 by First Class Mail |
| 27857403 | SCHURZ COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | January 6, 2025 by First Class Mail |
| 27770295 | SCHURZ COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2703 CLARK LN | | | COLUMBIA | MO | 65202-2432 | | | January 6, 2025 by First Class Mail |
| 29466071 | SCHURZ COMMUNICATIONS, INC. | 1301 E DOUGLAS RD SUITE 200 | | | | MISHAWAKA | IN | 46545 | | | January 6, 2025 by First Class Mail |
| 27560152 | SCHURZ COMMUNICATIONS, INC. | P.O. BOX 1068 | | | | MISHAWAKA | IN | 46545-1146 | | CBAUMEISTER@SCHURZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560153 | SCHURZ COMMUNICATIONS, INC. | | | | | | | | | CBAUMEISTER@SCHURZ.COM | January 7, 2025 by Email |
| 27553014 | SCHWARTZ LASER EYE CENTER | 8416 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27556425 | SCHWARTZ LASER EYE CENTER | 8416 E SHEA BLVD SUITE C-101 | | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27558410 | SCHWARTZ RUTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556417 | SCHWEBEL GOETZ & SIEBEN | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27558527 | SCHWENDEMANN, EDWARD JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557630 | SCHWICKERT'S TECTA AMERICA | 330 POPLAR STRRET | | | | MANKATO | MN | 56001 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27622315 | SCHWISOW, CRAIG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27769260 | SCHWISOW, CRAIG M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559315 | SCIENCE MUSEUM OF MINNESOTA | 603 E LAKE ST STE 204 | | | | WAYZATA | MN | 55391 | | | January 6, 2025 by First Class Mail |
| 27558511 | SCISLOWICZ, KYLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443065 | SCOGGIN INTERNATIONAL FUND, LTD. | SCOGGIN LLC | ATTN: NICOLE KRAMER | 654 MADISON AVENUE, 10TH FL | | NEW YORK | NY | 10065 | | BDTRADES@SCOGCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555197 | SCOGGIN MANAGEMENT LP | 660 MADISON AVE FL 20 | | | | NEW YORK | NY | 10065 | | | January 6, 2025 by First Class Mail |
| 29443066 | SCOGGIN WORLDWIDE FUND, LTD. | SCOGGIN LLC | ATTN: NICOLE KRAMER | 654 MADISON AVENUE, 10TH FL | | NEW YORK | NY | 10065 | | BDTRADES@SCOGCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466072 | S-CORE TECHNOLOGIES, L.L.C | 11409 CRONHILL DRIVE | SUITE K | | | OWINGS MILLS | MD | 21117 | | | January 6, 2025 by First Class Mail |
| 27563590 | SCOT LEE WALKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555569 | SCOTIA LIGHTING INC | 34127 WOOD ST | | | | LIVONIA | MI | 48154 | | | January 6, 2025 by First Class Mail |
| 27560539 | SCOTT A WARMANN LLC | 2543 BARRETT PLACE DR | | | | BALLWIN | MO | 63021 | | | January 6, 2025 by First Class Mail |
| 27770296 | SCOTT A WARMANN LLC | ATTN: GENERAL COUNSEL | C/O TOM SHAER | 55 W WACKER DR 14TH FLOOR | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27563591 | SCOTT ALAN WARMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563592 | SCOTT AUSTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563593 | SCOTT B. SANTIAGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556299 | SCOTT CREDIT UNION | 2128 15TH ST | | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27563594 | SCOTT DAVID ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563595 | SCOTT DOUGLAS CONSTANS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563596 | SCOTT E. GREENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563597 | SCOTT EDWARD OSTERMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563598 | SCOTT ERIC STINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558978 | SCOTT J. TOMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563599 | SCOTT JAMES MCDONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563600 | SCOTT JEFFREY BARNES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563601 | SCOTT JERRELL STATON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563602 | SCOTT JOSEPH GARIFO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563603 | SCOTT LAWRENCE WISER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554859 | SCOTT LEE FASE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563604 | SCOTT M. MARRYAT DES ISLETS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561455 | SCOTT M. WARMANN LLC F/S/O SCOTT WARMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555084 | SCOTT MAHANEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554675 | SCOTT MANWARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563605 | SCOTT MICHAEL LINDELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563606 | SCOTT MICHAEL NORDSTROM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563607 | SCOTT MICHAEL PASCALE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563608 | SCOTT NATHANIEL SNYDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555436 | SCOTT PAULUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563609 | SCOTT RAY SNYDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857404 | SCOTT RICE TELEPHONE D/B/A INTEGRA TELECOM | ATTN: MARY KORTHOUR, VP & GM | 4690 COLORADO ST SE | | | PRIOR LAKE | MN | 55372 | | | January 6, 2025 by First Class Mail |
| 27563610 | SCOTT SAGAR FRANTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554941 | SCOTT SCOTT SIMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563611 | SCOTT STUDLEY SNYDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563612 | SCOTT TURMAIL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563613 | SCOTT WARREN BECK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563614 | SCOTT WHITNEY MILLARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558508 | SCOTT, CHRISTOPHER B. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557318 | SCOTTISH RITE HOSPITAL OF TEXAS | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 27564263 | SCOTTS CO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556272 | SCOTT'S COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27857405 | SCOTTSBORO | ATTN: GENERAL COUNSEL | 404 E WILLOW ST | PO BOX 550 | | SCOTTSBORO | AL | 35768 | | | January 6, 2025 by First Class Mail |
| 29466073 | SCOTTSBORO ELECTRIC POWER BOARD | 404 E. WILLOW STREET | | | | SCOTTSBORO | AL | 35768 | | | January 6, 2025 by First Class Mail |
| 27770297 | SCOTTSBORO ELECTRIC POWER BOARD | ATTN: GENERAL COUNSEL | 214 S WASHINGTON ST | | | SWAYZEE | IN | 46986-9403 | | | January 6, 2025 by First Class Mail |
| 27857406 | SCOTTSBORO ELECTRIC POWER BOARD | ATTN: GENERAL COUNSEL | 404 E WILLOW ST | PO BOX 550 | | SCOTTSBORO | AL | 35768 | | | January 6, 2025 by First Class Mail |
| 27554806 | SCOTTSBORO ELECTRIC POWER BOARD | P.O. BOX 550 | | | | SCOTTSBORO | AL | 35768 | | KATHYA@SCOTTSBOROPOWER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554807 | SCOTTSBORO ELECTRIC POWER BOARD | | | | | | | | | KATHYA@SCOTTSBOROPOWER.COM | January 7, 2025 by Email |
| 29466074 | SCRANTON TELEPHONE COMPANY | 1200 MAIN STREET | | | | SCRANTON | IA | 51462 | | | January 6, 2025 by First Class Mail |
| 27770298 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | January 6, 2025 by First Class Mail |
| 27857407 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | January 6, 2025 by First Class Mail |
| 27770299 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | January 6, 2025 by First Class Mail |
| 27554808 | SCRANTON TELEPHONE COMPANY SF | 1200 MAIN STREET | | | | SCRANTON | IA | 51462 | | EMILYH@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558145 | SCREEN STRATEGIES MEDIA-FAIRFAX | 11150 FAIRFAX BLVD STE 505 | | | | FAIRFAX | VA | 20120 | | | January 6, 2025 by First Class Mail |
| 27564434 | SCUBA NATION INC | 17540 SW 93RD PL | | | | PALMETTO BAY | FL | 33157 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466075 | SCUBA NATION INC | 8215 SW 72ND AVE APT 2506 | | | | MIAMI | FL | 33143-7882 | | | January 6, 2025 by First Class Mail |
| 27553910 | SCUDERI, SHELBY MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559260 | SDSU SNAPDRAGON STADIUM | 4849 LEDGE AVE | | | | N HOLLYWOOD | CA | 91601 | | | January 6, 2025 by First Class Mail |
| 27556066 | SDTV | 4004 LA SALLE ST | | | | SAN DIEGO | CA | 92110 | | | January 6, 2025 by First Class Mail |
| 29466078 | SE MULTIMEDIA | 130 PORTO SALVO DRIVE. | | | | ISLAMORADA | FL | 33036 | | | January 6, 2025 by First Class Mail |
| 27553968 | SE MULTIMEDIA | ATTN: WENDY KUMAR | P.O. BOX 376 | | | ISLAMORADA | FL | 33036 | | WENDY@SEMULTIMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770300 | SE MULTIMEDIA | P.O. BOX 376 | | | | ISLAMORADA | FL | 33036 | | | January 6, 2025 by First Class Mail |
| 27558592 | SE MULTIMEDIA | | | | | | | | | WENDY@SEMULTIMEDIA.COM | January 7, 2025 by Email |
| 27857408 | SE MULTIMEDIA, LLC | ATTN: GENERAL COUNSEL | P.O. BOX 376 | | | ISLAMORADA | FL | 33036 | | | January 6, 2025 by First Class Mail |
| 27875580 | SEA WOLF MEDIA | 1645 FERN ST. | APT. D | | | SAN DIEGO | CA | 92102 | | STEPHEN@SEAWOLFMEDIA.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558074 | SEA WORLD PARKS | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | January 6, 2025 by First Class Mail |
| 27560501 | SEAL LEGACY FOUNDATION | 2110-B BOCA RATON | SUTIE B-102 | | | AUSTIN | TX | 78747 | | | January 6, 2025 by First Class Mail |
| 27563615 | SEAN BERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557641 | SEAN BERRY PHOTOGRAPHY LLC | 4207 BROOKTREE LN | | | | DALLAS | TX | 75287 | | | January 6, 2025 by First Class Mail |
| 27563616 | SEAN C. SIMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557634 | SEAN CALDWELL BROADCAST SERVICES | 331 CLEVELAND ST. | #803 | | | CLEARWATER | FL | 33755 | | | January 6, 2025 by First Class Mail |
| 27555085 | SEAN D O'GARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563617 | SEAN DAVID CIECHOMSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563618 | SEAN ELWYN JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563619 | SEAN ERIC CARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558864 | SEAN MICHAEL KELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554893 | SEAN MICHAEL MUNACO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563620 | SEAN PATRICK MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563621 | SEAN ROBERT HANLON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563622 | SEAN T O'CONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558829 | SEAN T O'DONNELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558702 | SEAN THOMAS MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563623 | SEAN THOMAS NOELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552466 | SEAT GEEK | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27559557 | SEC CENTRALIZED INSOLVENCY OPERATION OFFICE | 100 F ST NE | | | | WASHINGTON | DC | 20549 | | | January 6, 2025 by First Class Mail |
| 27560790 | SECO ELECTRIC INC | 7544 ALDEN WAY NE | | | | FRIDLEY | MN | 55432 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555733 | SECRET ROAD MUSIC PUBLISHING INC | 8581 SANTA MONICA BLVD | #720 | | | WEST HOLLYWOOD | CA | 90069 | | | January 6, 2025 by First Class Mail |
| 27555734 | SECRET ROAD MUSIC SERVICES INC | 8581 SANTA MONICA BLVD | #720 | | | WEST HOLLYWOOD | CA | 90069 | | | January 6, 2025 by First Class Mail |
| 27559558 | SECRETARY OF STATE - ALABAMA | ATTN: JOHN H. MERRILL | P.O. BOX 5616 | | | MONTGOMERY | AL | 36103-5616 | | | January 6, 2025 by First Class Mail |
| 27559559 | SECRETARY OF STATE - ARIZONA | ATTN: KATIE HOBBS | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007-2808 | | | January 6, 2025 by First Class Mail |
| 27559560 | SECRETARY OF STATE - ARKANSAS | ATTN: JOHN THURSTON | STATE CAPITOL, SUITE 256 | 500 WOODLANE STREET | | LITTLE ROCK | AR | 72201 | | | January 6, 2025 by First Class Mail |
| 27559561 | SECRETARY OF STATE - CALIFORNIA | ATTN SHIRLEY NASH WEBER, PH.D | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | | | January 6, 2025 by First Class Mail |
| 27557454 | SECRETARY OF STATE - COLORADO | ATTN: JENA GRISWOLD | 1700 BROADWAY | SUITE 550 | | DENVER | CO | 80290 | | | January 6, 2025 by First Class Mail |
| 27557455 | SECRETARY OF STATE - DELAWARE | ATTN: JEFFREY W. BULLOCK | 401 FEDERAL ST., SUITE 3 | | | DOVER | DE | 19901 | | | January 6, 2025 by First Class Mail |
| 27557456 | SECRETARY OF STATE - DISTRICT OF COLUMBIA | ATTN: KIMBERLY A. BASSETT | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | WASHINGTON | DC | 20004 | | SECRETARY@DC.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557457 | SECRETARY OF STATE - FLORIDA | ATTN: CORD BYRD | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399 | | | January 6, 2025 by First Class Mail |
| 27557458 | SECRETARY OF STATE - GEORGIA | ATTN: BRAD RAFFENSPERGER | 214 STATE CAPITOL | | | ATLANTA | GA | 30334 | | | January 6, 2025 by First Class Mail |
| 27557459 | SECRETARY OF STATE - HAWAII | ATTN: JOSH GREEN | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | HONOLULU | HI | 96813 | | | January 6, 2025 by First Class Mail |
| 27557460 | SECRETARY OF STATE - ILLINOIS | ATTN: JESSE WHITE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | | | January 6, 2025 by First Class Mail |
| 27557461 | SECRETARY OF STATE - INDIANA | ATTN: HOLLI SULLIVAN | 200 W. WASHINGTON ST., ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27557462 | SECRETARY OF STATE - IOWA | ATTN: PAUL PATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH ST. | | DES MOINES | IA | 50319 | | | January 6, 2025 by First Class Mail |
| 27557463 | SECRETARY OF STATE - KANSAS | ATTN: SCOTT SCHWAB | MEMORIAL HALL, 1ST FLOOR | | | TOPEKA | KS | 66612-1594 | | | January 6, 2025 by First Class Mail |
| 27557464 | SECRETARY OF STATE - KENTUCKY | ATTN: MICHAEL G. ADAMS | 700 CAPITAL AVE., STE. 152 | | | FRANKFORT | KY | 40601 | | | January 6, 2025 by First Class Mail |
| 27557465 | SECRETARY OF STATE - LOUISIANA | ATTN: KYLE R. ARDOIN | 8585 ARCHIVES AVE. | | | BATON ROUGE | LA | 70809 | | | January 6, 2025 by First Class Mail |
| 27559562 | SECRETARY OF STATE - MARYLAND | ATTN: JOHN C. WOBENSMITH | 16 FRANCIS ST # 1 | | | ANNAPOLIS | MD | 21401 | | | January 6, 2025 by First Class Mail |
| 27559563 | SECRETARY OF STATE - MICHIGAN | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 | | | January 6, 2025 by First Class Mail |
| 27559564 | SECRETARY OF STATE - MINNESOTA | ATTN: STEVE SIMON | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | ST. PAUL | MN | 55101 | | | January 6, 2025 by First Class Mail |
| 27559565 | SECRETARY OF STATE - MISSOURI | ATTN: JOHN R. ASHCROFT | 600 W MAIN ST. | MISSOURI STATE INFORMATION CENTER, ROOM 322 | | JEFFERSON CITY | MO | 65101-0778 | | | January 6, 2025 by First Class Mail |
| 27559566 | SECRETARY OF STATE - NEBRASKA | ATTN: ROBERT B. EVNEN | 1445 K STREET, SUITE 2300 | | | LINCOLN | NE | 68508 | | | January 6, 2025 by First Class Mail |
| 27559567 | SECRETARY OF STATE - NEVADA | ATTN: BARBARA K. CEGAVSKE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | CARSON CITY | NV | 89701 | | | January 6, 2025 by First Class Mail |
| 27559568 | SECRETARY OF STATE - NEW MEXICO | ATTN: MAGGIE TOULOUSE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | SANTA FE | NM | 87501 | | | January 6, 2025 by First Class Mail |
| 27559569 | SECRETARY OF STATE - NEW YORK | ATTN: ROBERT J. RODRIGUEZ | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | | | January 6, 2025 by First Class Mail |
| 27559570 | SECRETARY OF STATE - NORTH CAROLINA | ATTN: ELAINE F. MARSHALL | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | | | January 6, 2025 by First Class Mail |
| 27559571 | SECRETARY OF STATE - NORTH DAKOTA | ATTN: AL JAEGER | 600 E BOULEVARD AVENUE DEPT 108 | | | BISMARCK | ND | 58505-0500 | | | January 6, 2025 by First Class Mail |
| 27557466 | SECRETARY OF STATE - OHIO | ATTN: FRANK LAROSE | 22 NORTH FOURTH STREET | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27557467 | SECRETARY OF STATE - OKLAHOMA | ATTN: BRIAN BINGMAN | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | | | January 6, 2025 by First Class Mail |
| 27557468 | SECRETARY OF STATE - PENNSLYVANIA | ATTN: LEIGH M. CHAPMAN | 302 NORTH OFFICE BUILDING, 401 NORTH STREET | | | HARRISBURG | PA | 17120 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557469 | SECRETARY OF STATE - SOUTH CAROLINA | ATTN: MARK HAMMOND | 1205 PENDLETON STREET | SUITE 525 | | COLUMBIA | SC | 29201 | | | January 6, 2025 by First Class Mail |
| 27557470 | SECRETARY OF STATE - SOUTH DAKOTA | ATTN: STEVE BARNETT | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE STE 204 | | PIERRE | SD | 57501-5070 | | | January 6, 2025 by First Class Mail |
| 27557471 | SECRETARY OF STATE - TENNESSEE | ATTN: TRE HARGETT | STATE CAPITOL | | | NASHVILLE | TN | 37243-1102 | | | January 6, 2025 by First Class Mail |
| 27557472 | SECRETARY OF STATE - TEXAS | ATTN: JOHN B. SCOTT | 1019 BRAZOS ST. | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27557473 | SECRETARY OF STATE - UTAH | ATTN: LIEUTENANT GOVERNOR DEIDRE HENDERSON | 350 NORTH STATE STREET, SUITE 220 | P.O. BOX 142325 | | SALT LAKE CITY | UT | 84111 | | | January 6, 2025 by First Class Mail |
| 27557474 | SECRETARY OF STATE - WASHINGTON | ATTN: STEVE HOBBS | LEGISLATIVE BUILDING | PO BOX 40220 | | OLYMPIA | WA | 98504-0220 | | | January 6, 2025 by First Class Mail |
| 27557475 | SECRETARY OF STATE - WEST VIRGINIA | ATTN: MAC WARNER | STATE CAPITOL BUILDING | | | CHARLESTON | WV | 25305 | | | January 6, 2025 by First Class Mail |
| 27557476 | SECRETARY OF STATE - WISCONSIN | ATTN: DOUG LAFOLLETTE | B41 WEST, STATE CAPITOL | | | MADISON | WI | 53702 | | | January 6, 2025 by First Class Mail |
| 29443130 | SECURASSET S.A. ACTING THROUGH ITS COMPARTMENT SUVVLUXF0001 | SECURASSET S.A. | GIANFRANCO BARONE-COLICCHIO, CHRISTIAN CUNNINGHAM | 20, RUE DE LA POSTE, L-2346 | | R.C.S. LUXEMBOURG | | B 144.385 | LUXEMBOURG | GIANFRANCO.BARONE-COLICCHIO@CA.BNPPARIBAS.COM; CHRISTIAN.CUNNINGHAM@CA.BNPPARIBAS.COM; MUSTAPHA.JARKAS@CA.BNPPARIBAS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560365 | SECURITAS SECURITY SVCS USA INC | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 29466076 | SECURITAS TECHNOLOGY CORPORATION | 8350 SUNLIGHT DR | | | | FISHERS | IN | 46037 | | | January 6, 2025 by First Class Mail |
| 27558577 | SEDLACK, CONNOR MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555763 | SEDO.COM LLC | 625 MASSACHUSETTS AVE | STE 200 | | | CAMBRIDGE | MA | 02139-3372 | | | January 6, 2025 by First Class Mail |
| 27559119 | SEEGER TOYOTA | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27563624 | SEFER TURK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557327 | SEHAT SPORTING GOODS | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 29443067 | SEI GLOBAL MASTER FUND PLC - THE SEI HIGH YIELD FIXED INCOME FUND - (BRIGADE) | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443068 | SEI INSTITUTIONAL INVESTMENTS TRUST - HIGH YIELD BOND FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443069 | SEI INSTITUTIONAL MANAGED TRUST - HIGH YIELD BOND FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443070 | SEI INSTITUTIONAL MANAGED TRUST - MULTI ASSET INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: TEAM DOCUMENTATION | 2001 ROSS AVE | | DALLAS | TX | 75201 | | GSD.LINK@GS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443071 | SEI INSTITUTIONAL MANAGED TRUST - MULTI-STRATEGY ALTERNATIVE FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561139 | SEI INVESTMENTS CO | 1 FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | | | January 6, 2025 by First Class Mail |
| 27558581 | SEIDLER, PETER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561140 | SEISS LIFE ASSET MANAGEMENT | GENERAL GUISAN-QUAI 40 PO BOX 2831 | | | | ZURICH | | 8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27560864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556418 | SELA ROOFING | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27557958 | SELECT QUOTE INSURANCE | 181 POST RD WEST | | | | WESTPORT | CT | 06880 | | | January 6, 2025 by First Class Mail |
| 27553842 | SELIG, DAVID JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561456 | SELLARS, TYLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556894 | SELVIN SAMANTHA NATALIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556416 | SEMINOLE GAMING OF FLORIDA | 5201 JOHNSON DR SUITE 500 | | | | MISSION | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27557988 | SEMINOLE TRIBE OF FLORIDA | 2210 GREY FOX COURT | | | | BEL AIR | MD | 21015 | | | January 6, 2025 by First Class Mail |
| 29477087 | SEMPRA ENERGY DEFINED BENEFIT MASTER TRUST US0M00N7V5 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764223 | SEMPRA ENERGY DEFINED BENEFIT MASTER TRUST US0M00N7V5 | PIMCO | 101 ASH STREET | | | SAN DIEGO | CA | 92101 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466077 | SEMRUSH INC | 800 BOYLSTON STREET | SUITE 2475 | | | BOSTON | MA | 02199 | | | January 6, 2025 by First Class Mail |
| 27552113 | SENATE LEADERSHIP FUND | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | January 6, 2025 by First Class Mail |
| 27559153 | SENATE MAJORITY PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27559152 | SENATE MAJORITY PAC VOTE VETS | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27556159 | SENCORE INC | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | | | January 6, 2025 by First Class Mail |
| 27558063 | SENSUS HEALTHCARE INC | 6700 WOODLANDS PKWY STE 230-319 | | | | THE WOODLANDS | TX | 77382-2575 | | | January 6, 2025 by First Class Mail |
| 27860925 | SENTE MASTER FUND LP | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29466079 | SENTRIC MUSIC LIMITED | 1ST FLOOR 29 PARLIAMENT STREET | | | | LIVERPOOL | | L8 5RN | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27857409 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27561141 | SENTRY INSURANCE GROUP | 1800 NORTH POINT DRIVE | | | | STEVENS POINT | WI | 54481 | | | January 6, 2025 by First Class Mail |
| 27563625 | SEPH J PRICE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857410 | SEQURE UNDERWRITERS LLC | ATTN: GENERAL COUNSEL | 204 CEDAR STREET | | | CAMBRIDGE | MD | 21613 | | | January 6, 2025 by First Class Mail |
| 27563626 | SERENA WINTERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563627 | SERGEI ANATOLYEVICH PYURO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563628 | SERGIO STEVEN ORTEGA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551987 | SERRA AUTO CAMPUS | 1916 NIGHTWALK CT | | | | MURFREESBORO | TN | 37130-1823 | | | January 6, 2025 by First Class Mail |
| 27556423 | SERRA AUTO PARK | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | January 6, 2025 by First Class Mail |
| 27557319 | SERRA CHEVROLET SOUTHFIELD | 28111 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857411 | SERVICE ELECTRIC CABLE TV INC | ATTN: GENERAL COUNSEL | 2260 AVE A | | | BETHLEHEM | PA | 18017-2170 | | | January 6, 2025 by First Class Mail |
| 27554809 | SERVICE ELECTRIC CABLE TV, INC | 2200 AVENUE A | | | | BETHLEHEM | PA | 18017 | | MKOONS@SECTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857412 | SERVICE ELECTRIC CABLEVISION INC | ATTN: GENERAL COUNSEL | 4949 LIBERTY LN STE 400 | | | ALLENTOWN | PA | 18106 | | | January 6, 2025 by First Class Mail |
| 27560386 | SERVICE SANITATION INC | 401 BLAINE ST | | | | GARY | IN | 46406-1251 | | | January 6, 2025 by First Class Mail |
| 27555579 | SESAC | 35 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 29466080 | SESAC | PO BOX 5246 | | | | NEW YORK | NY | 10008-5246 | | | January 6, 2025 by First Class Mail |
| 27770301 | SESAC LLC | ATTN: GENERAL COUNSEL | 35 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | | | January 6, 2025 by First Class Mail |
| 27555717 | SESSIONS RELOCATION SERVICES INC | 5317 PEACHTREE BLVD | SUITE T415 | | | CHAMBLEE | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27559054 | SETH DONNELLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563629 | SETH ISAIAH-HENRY WILES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563630 | SETH MICHAEL ZWIEBEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563631 | SETH SETH BILEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555858 | SEVEN HILLS DECORATING INC | 4775 STATE ROAD | | | | CLEVELAND | OH | 44109 | | | January 6, 2025 by First Class Mail |
| 27559439 | SEVEN HILLS MEDIA COMPANY, LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27857413 | SEVEN HILLS MEDIA COMPANY, LLC | ATTN: GENERAL COUNSEL | 312 ELM STREET SUITE 2600 | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27555789 | SEVERINO MEDIA LLC | 8179 NW 124TH TERRACE | | | | PARKLAND | FL | 33076 | | | January 6, 2025 by First Class Mail |
| 27770302 | SEVERINO MEDIA LLC | ATTN: GENERAL COUNSEL | 8179 NW 124TH TERRACE | | | PARKLAND | FL | 33076 | | | January 6, 2025 by First Class Mail |
| 27561457 | SEVERINO, PAUL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553531 | SEVERSON, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561458 | SEVIC, DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857414 | SEWARD & KISSEL LLP | ATTN: GENERAL COUNSEL | 1 BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27555873 | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27557316 | SEWELL AUTOMOTIVE COMPANIES | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | January 6, 2025 by First Class Mail |
| 27860931 | SHACKLETON 2013 III CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860934 | SHACKLETON 2013IVR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860937 | SHACKLETON 2014 VR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860940 | SHACKLETON 2015 VIII CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860943 | SHACKLETON 2015VIIR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860946 | SHACKLETON 2017X CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860949 | SHACKLETON 2017XI CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27860952 | SHACKLETON 2018XII CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | January 6, 2025 by First Class Mail |
| 27561142 | SHACKLETON CLO LTD | PO BOX 1093. QUEENSGATE HOUSE | | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556079 | SHADOWORKS INC | 4105 W SAN LUIS STREET | | | | TAMPA | FL | 33629 | | | January 6, 2025 by First Class Mail |
| 28221360 | SHADOWORKS, INC | | | | | | | | | EWIESE@VERIZON.NET | January 7, 2025 by Email |
| 27561459 | SHAHAHMADI, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564160 | SHAKEYS | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 28764224 | SHANDS HEALTHCARE PENSION PLAN II DEFINED BENEFIT PLAN TRUST US0M016XN1 | PIMCO | 1329 SW 16TH ST, PO BOX 100336 | | | GAINESVILLE | FL | 32610 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553532 | SHANDY, JESSICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554620 | SHANE AGUON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563632 | SHANE GREER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563633 | SHANE LEIGH WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563634 | SHANE LOUIS TOMMER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555050 | SHANE M. SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563635 | SHANE XU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554666 | SHANNON PATRICIA DICORCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563636 | SHANNON TERRY BLACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553537 | SHAPIRO, JAMES MARSHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553948 | SHAPIRO, SCOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563637 | SHAQUILLE ONEAL COURTNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559019 | SHARDAE SPENCER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556138 | SHAREGATE GROUP INC | 1751 RICHARDSON ST STE 1050 | | | | MONTREAL | QC | H3K 1G6 | CANADA | | January 6, 2025 by First Class Mail |
| 27558543 | SHARMA, AADESH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563638 | SHARON ANNETTE HEILBRUNN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563639 | SHARON KAY HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552706 | SHARONVIEW FCU-CHARLOTTE | 1955 SHARONVIEW WAY | | | | INDIAN LAND | SC | 29707 | | | January 6, 2025 by First Class Mail |
| 27563640 | SHAUN REID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563641 | SHAWN ALAN HUTCHESON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563642 | SHAWN C. TYSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563643 | SHAWN JOSEPH BROUSSARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563644 | SHAWN L. WOODS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558790 | SHAWN T. PATTERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563645 | SHAWN VAN BECELAERE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558809 | SHAWN WILLIAM BALMOS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553540 | SHEARIN, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553541 | SHEDENHELM, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552539 | SHEELYS | 11450 SOUTH AVE | | | | NORTH LIMA | OH | 44452 | | | January 6, 2025 by First Class Mail |
| 27563646 | SHEILA A. SIMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563647 | SHELBEY WYCKOFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563648 | SHELBY COPPEDGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563649 | SHELBY NICOLE GYGER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563650 | SHELDON M SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563651 | SHELDON WOHLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770303 | SHELLSBURG CABLEVISION INC | ATTN: CURT ELDRED, GENERAL MANAGER | 124 MAIN ST | | | SHELLSBURG | IA | 53332 | | | January 6, 2025 by First Class Mail |
| 27857415 | SHELLSBURG CABLEVISION INC/USA PARTNERSHIP | ATTN: CURTIS ELDRED | 124 MAIN ST | | | SHELLSBURG | IA | 53332 | | | January 6, 2025 by First Class Mail |
| 27557961 | SHELTER INSURANCE | 1817 WEST BROADWAY | | | | COLUMBIA | MO | 65218 | | | January 6, 2025 by First Class Mail |
| 27552686 | SHELTER MUTUAL INSURANCE-NATALIE VAMPOLA | 1817 WEST BROADWAY | | | | COLUMBIA | MO | 65218 | | | January 6, 2025 by First Class Mail |
| 27553744 | SHELTON, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857416 | SHENANDOAH CABLE TELEVISION LLC | ATTN: MATT KRUEGER | 500 SHENTEL WAY | | | EDINBURG | VA | 22824 | | | January 6, 2025 by First Class Mail |
| 27561143 | SHENKMAN CAPITAL MANAGEMENT, INC. | 151 W. 42ND STREET | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27860956 | SHENKMAN CAPITAL MANAGEMENT,INC | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27561460 | SHEPARD, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556048 | SHERIDAN PHOTOTAINMENT | 2611 CONSTITUTION DR | | | | LINDENHURST | IL | 60046 | | | January 6, 2025 by First Class Mail |
| 27557200 | SHERMAN, JOHN J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466081 | SHERRY MATTHEWS ADVERTISING | 200 S CONGRESS AVE | | | | AUSTIN | TX | 78704 | | | January 6, 2025 by First Class Mail |
| 27558226 | SHERRY MATTHEWS ADVERTISING | 4200 MARATHON BLVD STE 300 | | | | AUSTIN | TX | 78756-3434 | | | January 6, 2025 by First Class Mail |
| 27557928 | SHERWIN WILLIAMS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552603 | SHERWIN WILLIAMS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552513 | SHERWIN-WILLIAMS COMPANY | 101 PROSPECT AVE. NW | | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |
| 27552646 | SHERWIN-WILLIAMS COMPANY-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466082 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 1399 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1261 | | | January 6, 2025 by First Class Mail |
| 27554810 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION | P O BOX 4574 | | | | SHERWOOD | OH | 43556 | | BILLING@SMTA.CC | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554812 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | BILLING@SMTA.CC | January 7, 2025 by Email |
| 29466083 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION INC | 105 W. VINE STREET | | | | SHERWOOD | OH | 43556 | | | January 6, 2025 by First Class Mail |
| 27857417 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 105 W VINE ST | | | SHERWOOD | OH | 43556-8506 | | | January 6, 2025 by First Class Mail |
| 27770304 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1399 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1261 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563652 | SHERYL DEEANN BEESLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558973 | SHERYL LYNN DURAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556023 | SHIMMUR INC | 1507 7TH STREET | # 536 | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27552117 | SHINER BEER | PO BOX 2644 | | | | SECAUCUS | NJ | 07096-2644 | | | January 6, 2025 by First Class Mail |
| 29466084 | SHIPYARD, THE | 580 N 4TH ST #500 | | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27563653 | SHIRAN STOTLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553716 | SHIRK, JARROD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557783 | SHIRLEY, GABRIELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466085 | SHOPIFY INC | 151 O'CONOR STREET | GROUND FLOOR | | | OTTAWA | ON | K2P 2L8 | CANADA | | January 6, 2025 by First Class Mail |
| 27769291 | SHORT NORTH STORAGE | 230 WEST STREET | SUITE 100 | | | COLUMBUS | OH | 43215 | | | January 6, 2025 by First Class Mail |
| 27552729 | SHOWMARS | 2108 SOUTH BLVD | | | | CHARLOTTE | NC | 28203-5098 | | | January 6, 2025 by First Class Mail |
| 27564518 | SHOWMARS | 2108 SOUTH BLVD STE 117 | | | | CHARLOTTE | NC | 28203-5098 | | | January 6, 2025 by First Class Mail |
| 27557299 | SHOWTIME NETWORKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560689 | SHRED TRUCK LLC THE | 50 CRESTWOOD EXECUTIVE CENTER | SUITE 206 | | | ST. LOUIS | MO | 63126 | | | January 6, 2025 by First Class Mail |
| 27560943 | SHREDASSURED INC | PO BOX 213321 | | | | ROYAL PALM BEACH | FL | 33421 | | | January 6, 2025 by First Class Mail |
| 27555371 | SHRED-IT, C/O STERICYCLE, INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27556998 | SHRINERS HOSPITAL FOR CHILDREN | P.O.BOX 279 | | | | LANHAM | MD | 20706 | | | January 6, 2025 by First Class Mail |
| 27551872 | SHRINERS MULTICULTURAL | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27553542 | SHUMAKER, ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555637 | SHURTAPE TECHNOLOGIES LLC | 425 CALIFORNIA STREET #300 | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27553914 | SHURTZ, CLEVE BRADLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555581 | SHUTTERSTOCK INC | 350 5TH AVE FL 20 | | | | NEW YORK | NY | 10118-2101 | | | January 6, 2025 by First Class Mail |
| 27553827 | SICILIA, NIKOLAS J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555956 | SIDEARM SPORTS LLC | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109 | | | January 6, 2025 by First Class Mail |
| 27557784 | SIEMAN, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557785 | SIGAFOOS, MATTHEW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27860962 | SIGNAL PEAK CLO 1 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27860965 | SIGNAL PEAK CLO 2 LLC | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27860968 | SIGNAL PEAK CLO 3 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27860971 | SIGNAL PEAK CLO 5 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27860974 | SIGNAL PEAK CLO 6 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27860977 | SIGNAL PEAK CLO 7 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860980 | SIGNAL PEAK CLO 8 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27561144 | SIGNAL PEAK CLO LLC | 280 PARK AVE 40 W | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27560714 | SIGNARAMA | 540 MERRICK RD | | | | BALDWIN | NY | 11510 | | | January 6, 2025 by First Class Mail |
| 27564360 | SIGNET | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553013 | SIGNING DAY SPORTS | 8355 E HARTFORD DR STE 100 | | | | SCOTTSDALE | AZ | 85255 | | | January 6, 2025 by First Class Mail |
| 27555845 | SIGNMAN SEZ INC | 2348 MARKINGHAM RD | | | | MAITLAND | FL | 32751 | | | January 6, 2025 by First Class Mail |
| 27553539 | SIGNORILE, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556006 | SILCO FIRE & SECURITY | PO BOX 933381 | | | | CLEVELAND | OH | 44193 | | | January 6, 2025 by First Class Mail |
| 29466086 | SILO MUSIC LLC | 3450 CAHUENGA BLVD W #604 | | | | LOS ANGELES | CA | 90068 | | | January 6, 2025 by First Class Mail |
| 27556893 | SILVA LESLIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857418 | SILVER KINGS HOLDINGS INC. | ATTN: GENERAL COUNSEL | 405 S. COCONUT PALM BLVD. | | | TAVERNIER | FL | 33070 | | | January 6, 2025 by First Class Mail |
| 27770305 | SILVER KINGS HOLDINGS LLC | 405 S. COCONUT PALM BLVD. | | | | TAVERNIER | FL | 33070 | | | January 6, 2025 by First Class Mail |
| 27558597 | SILVER KINGS HOLDINGS LLC | ATTN: GREG DINI | 405 S. COCONUT PALM BLVD. | | | TAVERNIER | FL | 33070 | | CAPND13@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555314 | SILVER SIDE PRODUCTIONS LLC | 1304 WOODLOW CT | | | | WESTLAKE VILLAGE | CA | 91361 | | | January 6, 2025 by First Class Mail |
| 27558551 | SILVER, DYLAN SAMUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27862921 | SILVERA, ABRAMO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466087 | SILVERSMITH STRATEGIES | 1ST ST SE UNIT 316 | | | | WASHINGTON | DC | 20003 | | | January 6, 2025 by First Class Mail |
| 27558425 | SILVERSTEIN SAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553835 | SILVERSTEIN, TRACY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564356 | SIMON & SCHUSTER | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552636 | SIMON & SCHUSTER-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563654 | SIMON A. REDSTONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563655 | SIMON LEE BENCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554654 | SIMON MAURICE BENAZRA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560828 | SIMON MCKINLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552546 | SIMONS MICHELSON ZIEVE | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | January 6, 2025 by First Class Mail |
| 29443072 | SIMPLIFY OPPORTUNISTIC INCOME ETF | SIMPLITY | ATTN: FIONA HO, MICHAEL CHENG | 222 BROADWAY, FL. 22 | | NEW YORK | NY | 10038 | | FIONA.HO@SIMPLIFY.US; MICHAEL.CHENG@SIMPLIFY.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552315 | SIMPLY HEALTHCARE | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27559104 | SIMPSON CHEVROLET | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27857419 | SIMPSON THACHER & BARTLETT LLP | ATTN: GENERAL COUNSEL | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017-3954 | | | January 6, 2025 by First Class Mail |
| 27555310 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553538 | SIMPSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857420 | SINCLAIR BROADCAST COMPANY, INC. | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558128 | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857422 | SINCLAIR BROADCAST GROUP | ATTN: CHRIS RIPLEY | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857423 | SINCLAIR BROADCAST GROUP | ATTN: DAVID B. GIBBER | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857421 | SINCLAIR BROADCAST GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857431 | SINCLAIR BROADCAST GROUP | ATTN: PRESIDENT AND CEO | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857435 | SINCLAIR BROADCAST GROUP | ATTN: SVP AND GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857434 | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857436 | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DARN RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857432 | SINCLAIR BROADCAST GROUP | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857433 | SINCLAIR BROADCAST GROUP | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL, PRESIDENT | DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM RD | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560320 | SINCLAIR BROADCAST GROUP INC | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554336 | SINCLAIR BROADCAST GROUP INC | ATTN: ACCOUNTS PAYABLE | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | POINVOICESONLY@SBGTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558683 | SINCLAIR BROADCAST GROUP INC | ATTN: AMIR R GHAVI, PHIL RICHTER | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | AMIR.GHAVI@FRIEDFRANK.COM; PHILIP.RICHTER@FRIEDFRANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857426 | SINCLAIR BROADCAST GROUP INC | ATTN: BARRY FABER, PRESIDENT, DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554125 | SINCLAIR BROADCAST GROUP INC | ATTN: BARRY M FABER, PRESIDENT | DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554222 | SINCLAIR BROADCAST GROUP INC | ATTN: DAVID GIBBER | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | DBGIBBER@SBGTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558669 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554405 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554372 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030-2207 | | | January 6, 2025 by First Class Mail |
| 27857424 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10708 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554175 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1071 GILROY RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554165 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1076 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857425 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1076 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554248 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1150 S OLIVE ST | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554386 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 180 LAKEFRONT DRIVE | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857429 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | SINCLAIR BROADCAST GROUP INC. | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27857430 | SINCLAIR BROADCAST GROUP INC | SINCLAIR BROADCAST GROUP, INC | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554394 | SINCLAIR BROADCAST GROUP INC | | | | | | | | | DROBERTS@SBGTV.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857428 | SINCLAIR BROADCAST GROUP INC. | ATTN: RISK MANAGEMENT | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29466088 | SINCLAIR BROADCAST GROUP, INC. | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857427 | SINCLAIR BROADCAST GROUP, INC. | ATTN: GENERAL COUNSEL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27857437 | SINCLAIR BROADCASTING GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27552192 | SINCLAIR BROADCASTING GROUP, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27769246 | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | LENDER AND ISSUER UNDER AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT | 10706 BEAVER DAM ROAD | HUNT VALLEY | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554369 | SINCLAIR REGIONAL SPORTS NETWORKS | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | BLROE@SBGTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857438 | SINCLAIR TELEVISION GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560317 | SINCLAIR TELEVISION GROUP INC | 10706 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857440 | SINCLAIR TELEVISION GROUP INC | ATTN: EXECUTIVE VICE PRESIDENT/ GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857439 | SINCLAIR TELEVISION GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857441 | SINCLAIR TELEVISION GROUP INC | ATTN: PRESIDENT, DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857442 | SINCLAIR TELEVISION GROUP INC | ATTN: SENIOR VICE PRESIDENT/GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857443 | SINCLAIR TELEVISION GROUP INC | ATTN: SENIOR VICE PRESIDENT/GENERAL COUNSEL, HEAD OF DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857444 | SINCLAIR TELEVISION GROUP INC | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857445 | SINCLAIR TELEVISION GROUP INC | ATTN: SVP/HEAD OF DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857446 | SINCLAIR TELEVISION GROUP INC | ATTN: VICE PRESIDENT/DEPUTY GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857447 | SINCLAIR TELEVISION GROUP LLC | C/O SINCLAIR BROADCAST GROUP, INC. | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857448 | SINCLAIR TELEVISION GROUP LLC | C/O SINCLAIR BROADCAST GROUP, INC. | ATTN: PRESIDENT | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857449 | SINCLAIR TELEVISION GROUP LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PHILIP RICHTER AND MAXWELL YIM | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | | January 6, 2025 by First Class Mail |
| 27770306 | SINCLAIR TELEVISION GROUP, INC. | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29466090 | SINCLAIR TELEVISION GROUP, INC. | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29466089 | SINCLAIR, INC. | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558233 | SINGLETON & PARTNERS | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | January 6, 2025 by First Class Mail |
| 29466091 | SINTECMEDIA NYC INC | 530 5TH AVE SUITE 19A | | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27557786 | SIPOWICH, BOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857450 | SIREN COMMUNICATIONS | ATTN: GENERAL COUNSEL | 24035 1ST AVE | | | SIREN | WI | 54872 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770307 | SIRIUS COMPUTER SOLUTIONS INC | ATTN: GENERAL COUNSEL | PO BOX 202289 | | | DALLAS | TX | 75320 | | | January 6, 2025 by First Class Mail |
| 27560939 | SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | | | | DALLAS | TX | 75320 | | | January 6, 2025 by First Class Mail |
| 27554408 | SIRIUS COMPUTER SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 10100 REUNION PL | STE 500 | | SAN ANTONIO | TX | 78216 | | | January 6, 2025 by First Class Mail |
| 27554368 | SIRIUS COMPUTER SOLUTIONS LLC | ATTN: JUSTIN SOBEY, SVP, GENERAL COUNSEL | 10100 REUNION PL | STE 500 | | SAN ANTONIO | TX | 78216 | | | January 6, 2025 by First Class Mail |
| 27558659 | SIRIUS COMPUTER SOLUTIONS LLC | | | | | | | | | LARRY.RASCOE@SIRIUSCOM.COM | January 7, 2025 by Email |
| 27555142 | SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: JOE MERTENS | 10100 REUNION PLACE, SUITE 500 | | | SAN ANTONIO | TX | 78216 | | INFO@SIRIUSCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555141 | SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: JOE MERTENS | PO BOX 202289 | | | DALLAS | TX | 75230 | | INFO@SIRIUSCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559013 | SIRUSHI WITTE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553547 | SIRVIO, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443073 | SIX CIRCLES CREDIT OPPORTUNITIES FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893510 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764225 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | PGIM INC | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880150 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | SIX CIRCLES CREDIT OPPORTUNITIES FUND | IAN JOHNSTON | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880154 | SIX CIRCLES CREDIT OPPORTUNITIES FUND US0M019XM7 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 27552454 | SIX FLAGS | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27561145 | SIXTH STREET PARTNERS | 345 CALIFORNIA ST STE 3300 | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27857451 | SJOBERG'S CABLE TV INC | ATTN: GENERAL COUNSEL | 605 5TH AVE NE | | | ROSEAU | MN | 56751-1821 | | | January 6, 2025 by First Class Mail |
| 29466092 | SJOBERGS CABLE TV, INC. | 315 MAIN AVE N | | | | THIEF RIVER FALLS | MN | 56701 | | | January 6, 2025 by First Class Mail |
| 27554813 | SJOBERGS CABLE TV, INC. | 315 NORTH MAIN AVENUE | | | | THIEF RIVER | MN | 56701 | | SHER@MNCABLE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560154 | SJOBERGS CABLE TV, INC. | | | | | | | | | SHER@MNCABLE.NET | January 7, 2025 by Email |
| 27552581 | SK MEDIA INC | 143 S STRAWBERRY LN | | | | MORELAND HILLS | OH | 44022 | | | January 6, 2025 by First Class Mail |
| 27857452 | SKF USA INC. MASTER TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27558044 | SKINNY POP | 500 WOODWARD AVENUE 23RD FLOOR | | | | DETROIT | MI | 48226 | | | January 6, 2025 by First Class Mail |
| 27556618 | SKINNY STACKS | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | January 6, 2025 by First Class Mail |
| 27558060 | SKIPCO AUTO AUCTION | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | January 6, 2025 by First Class Mail |
| 27560159 | SKITTER CABLE TV | 3230 PEACHTREE CORNERS CIRCLE, SUITE H | | | | NORCROSS | GA | 30092 | | SHELLEY.AMASON@SKITTER.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770309 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27770310 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27770311 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27770312 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27770313 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 29466093 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29443856 | SKITTER CABLE TV | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY 12TH FLOOR | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27560156 | SKITTER CABLE TV | | | | | | | | | SHELLEY.AMASON@SKITTER.TV | January 7, 2025 by Email |
| 27857453 | SKITTER CABLE TV INC | ATTN: DAPHNEE SLAUGHTER | 3000 NORTHWOODS PKWY STE 185 | | | PEACHTREE COR | GA | 30071-1545 | | | January 6, 2025 by First Class Mail |
| 27857454 | SKITTER CABLE TV INC | ATTN: STEVE HUGHES | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27857455 | SKITTER INC | ATTN: GENERAL COUNSEL | 3000 NORTHWOODS PKWY | STE 185 | | PEACHTREE CORNERS | GA | 30071-1545 | | | January 6, 2025 by First Class Mail |
| 29466095 | SKITTER INC. | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 29466094 | SKITTER, INC. (DBA ABSOLUTE CABLE TV) | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | January 6, 2025 by First Class Mail |
| 27560298 | SKYCAM LLC | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27770314 | SKYFINET LLC | ATTN: KENNIETH GOODWIN | 95 COUNTY ROAD 967 | | | BROOKLAND | AR | 72417 | | | January 6, 2025 by First Class Mail |
| 27557573 | SKYFINET, LLC | 95 COUNTY ROAD 967 | | | | BROOKLAND | AR | 72417 | | KENNY@SKYFINET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466097 | SKYFINET, LLC | ATTN: KENNIETH GOODWIN | 95 COUNTRY RD 967 | | | BROOKLAND | AR | 72417 | | | January 6, 2025 by First Class Mail |
| 27563656 | SKYLAR W. WRIGHT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558987 | SKYLAR WOSTAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563657 | SKYLER CLAUDE GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559366 | SKYLINE CHILI | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770315 | SKYLINE TMC / SKYBEST COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | January 6, 2025 by First Class Mail |
| 27857456 | SKYLINE TMC / SKYBEST COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1200 NC HIGHWAY 194 N | | | WEST JEFFERSON | NC | 28694 | | | January 6, 2025 by First Class Mail |
| 27557575 | SKYLINE TMC/SKYBEST COMMUNICATIONS, INC. | 1200 N.C. HIGHWAY 194 NORTH | | | | WEST JEFFERSON | NC | 28694 | | MAKISHA.HOWELL@SKYLINE.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557574 | SKYLINE TMC/SKYBEST COMMUNICATIONS, INC. | | | | | | | | | MAKISHA.HOWELL@SKYLINE.ORG | January 7, 2025 by Email |
| 27556149 | SLAMHAMMER SOUND CO INC | 3119 LYNN AVE | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27553803 | SLATER, STACI JO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770316 | SLC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556371 | SLC HOLDINGS LLC | C/O CLARK ST PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27857457 | SLC HOLDINGS LLC | C/O CLARK STREET PRODUCTIONS LLC | MICHAEL WHITTLE | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27857458 | SLC HOLDINGS LLC | C/O CLARK STREET PRODUCTIONS LLC | WILLIAM O. DEWITT, III | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857459 | SLC HOLDINGS LLC | WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 29466098 | SLC HOLDINGS, LLC | C/O CLARK STREET PRODUCTIONS, LLC | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27559454 | SLC HOLDINGS, LLC | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27557324 | SLEEPING WELL LLC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27553519 | SLEMC, ALEX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857460 | SLING TV L.L.C. | ATTN: GENERAL COUNSEL | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27857461 | SLING TV L.L.C. | ATTN: VICE PRESIDENT OF BUSINESS OPERATIONS | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27558989 | SLOANE CHRISTINA MARTIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552426 | SLYMAN BROTHERS | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | January 6, 2025 by First Class Mail |
| 27557787 | SMALLEY, ROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555769 | SMART DELIVERY SERVICES INC | 5512 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55429 | | | January 6, 2025 by First Class Mail |
| 27552580 | SMART MEDIA GROUP | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | January 6, 2025 by First Class Mail |
| 27553334 | SMERAGE AMANDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564533 | SMILE DIRECT CLUB | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | January 6, 2025 by First Class Mail |
| 27559302 | SMILEACTIVES | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | January 6, 2025 by First Class Mail |
| 27556890 | SMITH CHRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553276 | SMITH JORDAN GRACE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560470 | SMITH PAINTING & SERVICES | 19673 E EMPEROR BLVD | | | | QUEEN CREEK | AZ | 85142 | | | January 6, 2025 by First Class Mail |
| 27558515 | SMITH, BENJAMIN ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553520 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553905 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557788 | SMITH, PATTI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553817 | SMITH, SKYLIER IRENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557944 | SMOOTHIE KING | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466099 | SMOOTHIE KING CENTER | 1500 GIROD STREET | | | | NEW ORLEANS | LA | 70113 | | | January 6, 2025 by First Class Mail |
| 27555963 | SMS GENERATORS LLC | 8860 CORBIN AVE #321 | | | | NORTHRIDGE | CA | 91324 | | | January 6, 2025 by First Class Mail |
| 27556564 | SMUCKERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552036 | SNOW JOE | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27556859 | SNOW SUMMIT INC | PO BOX 77 | | | | BIG BEAR LAKE | CA | 92315-0077 | | | January 6, 2025 by First Class Mail |
| 27557789 | SNYDER, DAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560432 | SO CAL INDUSTRIES | 163 SIXTH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | | | January 6, 2025 by First Class Mail |
| 27560671 | SO CAL MEDIA HOLDING LLC | 4455 E CAMELBACK RD | SUITE D-145 | | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770319 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 4455 E. CAMELBACK ROAD | D-145 | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |
| 27554316 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27554312 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 70 WOODLAND RD | STE 300 | | MAPLEWOOD | NJ | 07040 | | | January 6, 2025 by First Class Mail |
| 27857464 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 70 WOODLAND ROAD SUITE | | | MAPLEWOOD | NJ | 07040 | | | January 6, 2025 by First Class Mail |
| 27556822 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27556823 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 70 WOODLAND RD | STE 300 | | MAPLEWOOD | NJ | 07040 | | | January 6, 2025 by First Class Mail |
| 27857465 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING PARTNER | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27857466 | SO CAL MEDIA HOLDINGS LLC | ATTN: MARINA RABINOVICH, ESQ. | C/O SCHIFF HARDIN LLP | 666 FIFTH AVENUE, 17TH FLOOR | | NEW YORK | NY | 10103 | | | January 6, 2025 by First Class Mail |
| 27556820 | SO CAL MEDIA HOLDINGS LLC | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 60 BILTMORE ESTATES | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27556824 | SO CAL MEDIA HOLDINGS LLC | SO CAL MEDIA LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 29466102 | SO CAL MEDIA HOLDINGS, LLC | 4455 E CAMELBACK RD | SUITE D-145 | | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |
| 27876485 | SO CAL MEDIA HOLDINGS, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: ANDREW I. SILFEN & PATRICK FEENEY | 1301 AVENUE OF THE AMERICAS, 42ND FLOOR | | NEW YORK | NY | 10019 | | ANDREW.SILFEN@AFSLAW.COM; PATRICK.FEENEY@AFSLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874341 | SO CAL MEDIA HOLDINGS, LLC | CHARLES J. CAREY | 4455 E. CAMELBACK ROAD | SUITE C140 | | PHOENIX | AZ | 85018 | | CJC@THEPARKOFFICE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559487 | SO CAL MEDIA LLC | ARTURO MORENO | 2000 E. GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 27554318 | SO CAL MEDIA LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | January 6, 2025 by First Class Mail |
| 27556432 | SO CAL TOYOTA | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | January 6, 2025 by First Class Mail |
| 27558482 | SO, MINA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770317 | SOCAL BASEBALL INC | ATTN: GENERAL COUNSEL | 111 CONGRESS AVE., SUITE 2600 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27857462 | SOCAL BASEBALL INC | ATTN: JOHN JAY MOORES, SR. | 111 CONGRESS AVE SUITE 2600 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27770318 | SOCAL BASEBALL OWNERS LLC | ATTN: GENERAL COUNSEL | 111 CONGRESS AVE., SUITE 2600 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27857463 | SOCAL BASEBALL OWNERS LLC | ATTN: JOHN JAY MOORES, SR. | 111 CONGRESS AVE SUITE 2600 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 29466101 | SOCAL BASEBALL OWNERS LLLC | SOCAL BASEBALL, INC. | 111 CONGRESS AVE. | SUITE 2600 | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 29466100 | SOCAL BASEBALL, INC. | SOCAL BASEBALL, INC. | 111 CONGRESS AVE. | SUITE 2600 | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27770322 | SOCAL SPORTS NET, LLC | 111 CONGRESS AVENUE | SUITE 2600 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 29466103 | SOCAL SPORTS NET, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | 4640 ADMIRALITY WAY | SUITE 1200 | | MARINA DEL REY | CA | 90292 | | | January 6, 2025 by First Class Mail |
| 29466104 | SOCAL SPORTS NET, LLC | SOCAL SPORTS NET LLC | 100 PARK BLVD. | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27875695 | SOCAL SPORTSNET LLC | PETER SEIDLER | 100 PARK BLVD. | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 28892499 | SOCAL SPORTSNET, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | ATTN: JONELLE JUE | 4640 ADMIRALTY WAY | SUITE 1200 | MARINA DEL REY | CA | 90292 | | JONELLE@SEPFUNDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28875833 | SOCAL SPORTSNET, LLC | SAN DIEGO PADRES | ATTN: TEREZKA ZABKA | 100 PARK BLVD | | SAN DIEGO | CA | 92101 | | TZABKA@PADRES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770323 | SOCCER UNITED MARKETING LLC | ATTN: GENERAL COUNSEL | 420 5TH AVE | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770324 | SOCIABLE LLC | 1 CENTER PLACE | | | | PROVIDENCE | RI | 02903 | | | January 6, 2025 by First Class Mail |
| 27558594 | SOCIABLE LLC | ATTN: STEVE AICARDI | 1 CENTER PLACE | | | PROVIDENCE | RI | 02903 | | STEVEN.AICARDI@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555295 | SOCIAL BOOTH EXPERIENTIAL LLC | 11138 TREYNORTH DR | STE B | | | CORNELIUS | NC | 28031 | | | January 6, 2025 by First Class Mail |
| 27555787 | SOCIAL TAP SAN DIEGO | 815 J STREET | #202 | | | SAN DIEGO | CA | 92101 | | | January 6, 2025 by First Class Mail |
| 27770325 | SOCKET TELECOM LLC | ATTN: GENERAL COUNSEL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27857467 | SOCKET TELECOM LLC | ATTN: GENERAL COUNSEL | 2703 CLARK LN | | | COLUMBIA | MO | 65202-2432 | | | January 6, 2025 by First Class Mail |
| 27557576 | SOCKET TELECOM, LLC | 2703 CLARK LANE | | | | COLUMBIA | MO | 65202 | | ACCOUNTSPAYABLE@SOCKET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552396 | SOCLEAN | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27555587 | SODA AND LIME LLC | 6515 WEST SUNSET BLVD | SUITE 300 | | | LOS ANGELES | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 27554154 | SOF-XI MAR HOLDINGS III LP | LT OWNER LLC | ATTN: GENERAL COUNSEL | 591 W PUTNAM AVE | | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 27553517 | SOLANAS, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560719 | SOLID STATE LOGIC INC | 545 8TH AVENUE | SUITE 2110 | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27561004 | SOLID SURFACE CARE INC | PO BOX 844547 | | | | BOSTON | MA | 02284 | | | January 6, 2025 by First Class Mail |
| 27553249 | SOLIS GRAICY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552173 | SOLIS HEALTH PLANS INC | 9250 NW 36TH ST STE 400 | | | | DORAL | FL | 33178 | | | January 6, 2025 by First Class Mail |
| 27556891 | SOLLENBERGER RACHEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553518 | SOLTYS, RICHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560664 | SONGS OF MOJO LLC | PO BOX 817 | | | | BRENTWOOD | TN | 37024-0817 | | | January 6, 2025 by First Class Mail |
| 27557932 | SONIC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552027 | SONIC AMERICA'S DRIVE-IN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553522 | SONNANSTINE, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554647 | SONNI LIZZI SIMMONS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466105 | SONY ELECTRONICS INC | 16530 VIA ESPRILLO | | | | SAN DIEGO | CA | 92127 | | | January 6, 2025 by First Class Mail |
| 27555765 | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27556056 | SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27560905 | SONY MUSIC PUBLISHING (US) LLC | MSC 410768 | PO BOX 415000 | | | NASHVILLE | TN | 37241-0768 | | | January 6, 2025 by First Class Mail |
| 27556582 | SONY PICTURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563658 | SOPHIA DEFRANCO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558656 | SOS GLOBAL EXPRESS | ATTN: GENERAL COUNSEL | PO BOX 12307 | | | NEW BERN | NC | 28561 | | | January 6, 2025 by First Class Mail |
| 27560920 | SOS GLOBAL EXPRESS INC | P.O. BOX 12307 | | | | NEW BERN | NC | 28561 | | | January 6, 2025 by First Class Mail |
| 27558434 | SOSNOFF EMMA ANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557790 | SOTHMAN, KENNETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466106 | SOTHWEST SPORTS TEVELSISION, LP | SOTHWEST SPORTS TEVELSISION, LP | 200 CRESCENT COURT, SUITE 1065 | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27555825 | SOTTOPHONIC PRODUCTIONS LLC | 10486 KINNARD AVENUE | | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27770327 | SOTTOPHONIC PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 10486 KINNARD AVE | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27555502 | SOULO COMMUNICATIONS | 1155 114TH LANE NW | | | | MINNEAPOLIS | MN | 55448 | | | January 6, 2025 by First Class Mail |
| 27560419 | SOUND INCORPORATED | 1550 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | | | January 6, 2025 by First Class Mail |
| 27555821 | SOUND MARKETING INC. | 10317 QUARAI AVE NE | | | | ALBUQUERQUE | NM | 87111 | | | January 6, 2025 by First Class Mail |
| 27561146 | SOUND POINT CAPITAL MANAGEMENT LP | 375 PARK AVE FL 33 | | | | NEW YORK | NY | 10152 | | | January 6, 2025 by First Class Mail |
| 27860990 | SOUND POINT CAPITAL MANAGEMENT, LP | 375 PARK AVE 33RD FLOOR | | | | NEW YORK | NY | 10152 | | | January 6, 2025 by First Class Mail |
| 28764480 | SOUND POINT CLO II LTD KY1L554494 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764481 | SOUND POINT CLO III R LTD KY0M004PQ5 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764482 | SOUND POINT CLO IV R LTD KY0M004PT9 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764483 | SOUND POINT CLO IX LTD KY0M002SN0 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764484 | SOUND POINT CLO V R LTD KY0M004Q06 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764485 | SOUND POINT CLO VI R LTD KY0M004ZR2 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764486 | SOUND POINT CLO VII R LTD KY0M0057V5 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764487 | SOUND POINT CLO VIII R LTD KY0M005JH4 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764488 | SOUND POINT CLO XII LTD KY0M003GP8 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764489 | SOUND POINT CLO XIX LTD KY0M004HB4 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764490 | SOUND POINT CLO XV LTD KY0M003S13 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764491 | SOUND POINT CLO XVI LTD KY0M003Z22 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764492 | SOUND POINT CLO XVII LTD KY0M004276 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764493 | SOUND POINT CLO XVIII LTD KY0M004C85 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764494 | SOUND POINT CLO XX LTD KY0M004JW6 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764495 | SOUND POINT CLO XXI LTD KY0M004TH6 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764496 | SOUND POINT CLO XXII LTD KY0M0054C2 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764497 | SOUND POINT CLO XXIII LTD KY0M005DH7 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764498 | SOUND POINT CLO XXIV LTD KY0M005JP7 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764499 | SOUND POINT CLO XXV LTD KY0M005RS4 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764500 | SOUND POINT CLO XXVI LTD KY0M006KX7 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764501 | SOUND POINT CLO XXVII LTD KY0M006560 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764502 | SOUND POINT CLO XXVIII LTD KY0M0069S6 | SOUND POINT CAPITAL MANAGEMENT LP | QUEENSGATE HOUSE SOUTH CHURCH ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443074 | SOUND POINT CREDIT OPPORTUNITIES MASTER FUND, L.P. | SOUND POINT CAPITAL MANAGEMENT, LP | ATTN: JONATHAN SHERIDAN, CONOR COLGAN | 375 PARK AVENUE 33 | | NEW YORK | NY | 10152 | | JSHERIDAN@SOUNDPOINTCAP.COM; CCOLGAN@SOUNDPOINTCAP.COM; LOANSETTLEMENTS.OPS@SOUNDPOINTCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28873219 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DAC IE0M0020G2 | CHRISTY LIM | 375 PARK AVENUE, 34TH FLOOR | | | NEW YORK | NY | 10152 | | AMENDMENTS.OPS@SOUNDPOINTCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764503 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DAC IE0M0020G2 | SOUND POINT CAPITAL MANAGEMENT LP | 3RD FLOOR, KILMORE HOUSE, PARK LANE, SPENCER DOCK | | | DUBLIN | | 1 | IRELAND | | January 6, 2025 by First Class Mail |
| 28873220 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DAC IE0M0020G2 | | | | | | | | | AMENDMENTS.OPS@SOUNDPOINTCAP.COM | January 7, 2025 by Email |
| 28764226 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DAC IE0M0020G2 | | | | | | | | | RRICHERT@SOUNDPOINTCAP.COM; BMCHUGH@SOUNDPOINTCAP.COM; AMACK@SOUNDPOINTCAP.COM; ASONG@SOUNDPOINTCAP.COM; CTARATUS@SOUNDPOINTCAP.COM; HGUYNES@SOUNDPOINTCAP.COM; JXU@SOUNDPOINTCAP.COM; MADLER@SOUNDPOINTCAP.COM; PBRUTON@SOUNDPOINTCAP.COM; RDURANTE@SOUNDPOINTCAP.COM | January 7, 2025 by Email |
| 29443075 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DESIGNATED ACTIVITY COMPANY | SOUND POINT CAPITAL MANAGEMENT, LP | ATTN: JONATHAN SHERIDAN, CONOR COLGAN | 375 PARK AVENUE 33 | | NEW YORK | NY | 10152 | | JSHERIDAN@SOUNDPOINTCAP.COM; CCOLGAN@SOUNDPOINTCAP.COM; LOANSETTLEMENTS.OPS@SOUNDPOINTCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770328 | SOUNDMOUSE USA LIMITED | ATTN: MANAGING DIRECTOR | 26 LITCHFIELD ST | COVENT GARDEN | | LONDON | | WC2H 9TZ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 27560546 | SOUNDMOUSE USA LTD | 26 LITCHFIELD ST | | | | LONDON | | WC2H 9TZ | UNITED KINGDOM | | January 6, 2025 by First Class Mail |
| 29466108 | SOURCEAUDIO HOLDINGS LLC | 508 N IRENA #B | | | | REDONDO BEACH | CA | 90277 | | | January 6, 2025 by First Class Mail |
| 27554489 | SOURCEAUDIO HOLDINGS LLC | ATTN: DAN KOROBKIN | PRESIDENT OF SALES | 508 N IRENA STE B | | REDONDO BEACH | CA | 90277 | | | January 6, 2025 by First Class Mail |
| 27770329 | SOURCEAUDIO HOLDINGS LLC | ATTN: GENERAL COUNSEL | 508 N IRENA #B | | | REDONDO BEACH | CA | 90277 | | | January 6, 2025 by First Class Mail |
| 27560524 | SOUTH BAY TELEVISION INC | 23414 SHADYCROFT AVE | | | | TORRANCE | CA | 90505 | | | January 6, 2025 by First Class Mail |
| 27564515 | SOUTH BRANCH LAW GROUP-SBGN | 21051 WARNER CENTER LANE SUITE 250 | | | | WOODLAND HILLS | CA | 91367 | | | January 6, 2025 by First Class Mail |
| 27553120 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | ATTN: EMILY FARR, DIRECTOR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210-1329 | | | January 6, 2025 by First Class Mail |
| 27556858 | SOUTH CAROLINA STATE FOOTBALL | PO BOX 7308 | | | | ORANGEBURG | SC | 29117-0001 | | | January 6, 2025 by First Class Mail |
| 27556787 | SOUTH CAROLINA STATE FOUNDATION INC | PO BOX 7308 | | | | ORANGEBURG | SC | 29117-0001 | | | January 6, 2025 by First Class Mail |
| 27554055 | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | ATTN: ARNOLD MALLOY | P.O. BOX 7308 | | | ORANGEBURG | SC | 29117 | | AMALLOY@TAYMARVENTURES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770330 | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | P.O. BOX 7308 | | | ORANGEBURG | SC | 29117 | | | January 6, 2025 by First Class Mail |
| 27557578 | SOUTH CENTRAL COMMUNICATIONS | 318 NORTH 100 EAST | | | | KANAB | UT | 84741 | | ACCOUNTSPAYABLE@SOCEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466109 | SOUTH CENTRAL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 218 COMMERCIAL AVE SE | | | HIGHMORE | SD | 57345 | | | January 6, 2025 by First Class Mail |
| 27557577 | SOUTH CENTRAL COMMUNICATIONS | | | | | | | | | ACCOUNTSPAYABLE@SOCEN.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770331 | SOUTH CENTRAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 218 COMMERCIAL AVE SE | | | HIGHMORE | SD | 57345 | | | January 6, 2025 by First Class Mail |
| 27857468 | SOUTH CENTRAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | January 6, 2025 by First Class Mail |
| 27770332 | SOUTH CENTRAL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 104 E 7TH ST | | | SYCAMORE | OH | 44882-9409 | | | January 6, 2025 by First Class Mail |
| 27857469 | SOUTH CENTRAL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | January 6, 2025 by First Class Mail |
| 27557579 | SOUTH CENTRAL TELECOM | P.O. BOX 159 | | | | GLASGOW | KY | 42142 | | KYLE.JONES@SCRTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857470 | SOUTH CENTRAL TELECOM LLC | ATTN: GENERAL COUNSEL | 1399 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1261 | | | January 6, 2025 by First Class Mail |
| 27770333 | SOUTH CENTRAL TELECOM LLC | ATTN: GENERAL COUNSEL | PO BOX 165 | | | MEDICINE PARK | OK | 73557 | | | January 6, 2025 by First Class Mail |
| 29466110 | SOUTH CENTRAL UTAH TELEPHONE ASSOC | 535 S MAIN ST STE 2 | | | | CEDAR CITY | UT | 84720-3576 | | | January 6, 2025 by First Class Mail |
| 27553121 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | | | January 6, 2025 by First Class Mail |
| 27561147 | SOUTH DAKOTA INVESTMENT COUNCIL | 4009 WEST 49TH STREET SUITE 300 | | | | SIOUX FALLS | SD | 57106 | | | January 6, 2025 by First Class Mail |
| 27559211 | SOUTH DAKOTA TOURISM | 3932 S WILLOW AVE | | | | SIOUX FALLS | SD | 57105 | | | January 6, 2025 by First Class Mail |
| 27558061 | SOUTH EAST HARLEY DAVIDSON | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | January 6, 2025 by First Class Mail |
| 27556679 | SOUTH FLORIDA FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27551908 | SOUTH FLORIDA VW DEALER AD ASSOCIATION LLC | 301 YAMATO RD STE 4100 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27857475 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: GENERAL COUNSEL | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | January 6, 2025 by First Class Mail |
| 27770344 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | January 6, 2025 by First Class Mail |
| 27770345 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: SHERLY SEALY, DIRECTOR OF MARKETING | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | January 6, 2025 by First Class Mail |
| 27557580 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | P.O. BOX 1397 | | | | THOMASVILLE | GA | 31799 | | KIMM@THOMASVILLE.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557581 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | | | | | | | | | KIMM@THOMASVILLE.ORG | January 7, 2025 by Email |
| 27557582 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | 980 N FRONT STREET | | | | NORTH LIBERTY | IA | 52317 | | AP@SOUTHSLOPE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857476 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | ATTN: CHUCK DEISBECK | 980 N FRONT ST | | | NORTH LIBERTY | IA | 52317 | | | January 6, 2025 by First Class Mail |
| 27770346 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27557583 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | | | | | | | | | AP@SOUTHSLOPE.COM | January 7, 2025 by Email |
| 27557997 | SOUTH WALTON CELEBRITY GOLF CLASSIC INC | 25 ANTILLES CV | | | | MIRAMAR BEACH | FL | 32550-4887 | | | January 6, 2025 by First Class Mail |
| 27564129 | SOUTH WEST FLORIDA HONDA GROUP | 101 25TH ST N STE 200 | | | | BIRMINGHAM | AL | 35203 | | | January 6, 2025 by First Class Mail |
| 27556677 | SOUTHEAST MICHIGAN FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27564320 | SOUTHEAST TOYOTA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564464 | SOUTHERN CALIFORNIA EDISON | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 28764227 | SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN TRUST US1L246795 | PIMCO | C/O BNY MELLON 135 SNATILLI HIGHWAY/026-0033 | | | EVERETT | MA | 02149 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552451 | SOUTHERN CALIFORNIA FORD DEALERS | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556308 | SOUTHERN CALIFORNIA HONDA DEALERS ASSOCIATION | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27857471 | SOUTHERN COASTAL CABLE LLC | ATTN: GENERAL COUNSEL | 2101 S FRASER ST | | | GEORGETOWN | SC | 29440-3917 | | | January 6, 2025 by First Class Mail |
| 27857472 | SOUTHERN COSTAL CABLE LLC | ATTN: GENERAL COUNSEL | 2101 S FRASER ST | | | GEORGETOWN | SC | 29440-3917 | | | January 6, 2025 by First Class Mail |
| 27560168 | SOUTHERN FIBER NET | 55 MARIETTA ST. NW SUITE 1000 | BOX 318 | | | ATLANTA | GA | 30303 | | CLAIRE@SOUTHERNFIBERNET.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770334 | SOUTHERN FIBER NET | ATTN: DAVID FALKENSTEIN/PRINCIPAL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27857473 | SOUTHERN FIBER NET | ATTN: GENERAL COUNSEL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27770335 | SOUTHERN FIBER NET | ATTN: GENERAL COUNSEL | 2425 MARSHALL ST | | | LUBBOCK | TX | 79415 | | | January 6, 2025 by First Class Mail |
| 27560164 | SOUTHERN FIBER NET | | | | | | | | | CLAIRE@SOUTHERNFIBERNET.COM | January 7, 2025 by Email |
| 27770336 | SOUTHERN FIBERNET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 100 NORTH ROLAND, STE B | | | MCBAIN | MI | 49657 | | | January 6, 2025 by First Class Mail |
| 27857474 | SOUTHERN FIBERNET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 55 MARIETTA ST NW | STE 1000 | | ATLANTA | GA | 30303-2837 | | | January 6, 2025 by First Class Mail |
| 27556678 | SOUTHERN FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27557891 | SOUTHERN ILLINOIS UNIVERSITY-EDWARDSVILLE | 1000 CLARK AVENUE | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556603 | SOUTHERN LEXUS DEALERS | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | January 6, 2025 by First Class Mail |
| 29466111 | SOUTHERN MINNESOTA INSPECTION COMPANY LLC | 211 JOHNSON STREET | | | | EAGLE LAKE | MN | 56024 | | | January 6, 2025 by First Class Mail |
| 27555972 | SOUTHERN MUSIC PUBLISHING CO INC | 901 WEST ALAMEDA AVENUE | SUITE 108 | | | BURBANK | CA | 91506 | | | January 6, 2025 by First Class Mail |
| 29466112 | SOUTHERN PLAINS CABLE | 1 BIG ROCK BLVD. | | | | MEDICINE PARK | OK | 73557 | | | January 6, 2025 by First Class Mail |
| 27770337 | SOUTHERN PLAINS CABLE | ATTN: GENERAL COUNSEL | 1400 20TH AVE SW | | | MINOT | ND | 58701-6495 | | | January 6, 2025 by First Class Mail |
| 27557585 | SOUTHERN PLAINS CABLE | PO BOX 165 | | | | MEDICINE PARK | OK | 73557 | | ACCTSPAYABLE@HILLCOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556724 | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27770339 | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27556725 | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27556723 | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27554482 | SOUTHFIELD HS RK LLC | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27560371 | SOUTHFIELD MUSIC INC | 12800 WHITEWATER DRIVE, SUITE 275 | | | | MINNETONKA | MN | 55343 | | | January 6, 2025 by First Class Mail |
| 27862880 | SOUTHFIELD TOWER I EQUITIES LLC | 26555 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27557406 | SOUTHFIELD TOWER I EQUITIES LLC | 27725 STANSBURY BLVD SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 27556720 | SOUTHFIELD TOWER I EQUITIES LLC | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27558677 | SOUTHFIELD TOWER I EQUITIES LLC | C/O NEWMARK GRUBB KNIGHT FRANK | ATTN: KAREN COLUCCI | 26555 EVERGREEN RD | STE 102 | SOUTHFIELD | MI | 48076 | | KCOLUCCI@NGKF.CORN | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554190 | SOUTHFIELD TOWER I EQUITIES LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27558679 | SOUTHFIELD TOWER I EQUITIES LLC | HONIGMAN LLP | ATTN: AARON E BASS | 39400 WOODWARD AVE | STE 101 | BLOOMFIELD HILLS | MI | 48304 | | ABASS@HONIGMAN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554478 | SOUTHFIELD TOWER I EQUITIES LLC | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES INC, | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27554477 | SOUTHFIELD TOWER I EQUITIES LLC | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27558678 | SOUTHFIELD TOWER I EQUITIES LLC | TIME EQUITIES INC | ATTN: DIRECTOR OF ASSET MANAGEMENT | 55 FIFTH AVE | 15TH FLOOR | NEW YORK | NY | 10003 | | MWALLERSTEIN@TIMEEQUITIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554479 | SOUTHFIELD TOWER I EQUITIES LLC | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27564319 | SOUTHWEST AIRLINES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552518 | SOUTHWEST CERAMIC COATINGS INC | 1024 E VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281-5709 | | | January 6, 2025 by First Class Mail |
| 27560834 | SOUTHWEST CONFERENCE PLANNERS INC | 8767 E VIA DE COMMERCIO | SUITE 101 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27872961 | SOUTHWEST CONFERENCE PLANNERS INC. | ATTN: NATASHA HUBER | 8767 E VIA DE COMMERCIO | STE 101 | | SCOTTSDALE | AZ | 85258 | | NHUBER@SWCP.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27551989 | SOUTHWEST KIA | 1919 OATES DR | | | | MESQUITE | TX | 75150-6801 | | | January 6, 2025 by First Class Mail |
| 27552724 | SOUTHWEST MEDIA GROUP | 2100 ROSS AVE | | | | DALLAS | TX | 75201-2739 | | | January 6, 2025 by First Class Mail |
| 27552639 | SOUTHWEST MEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560469 | SOUTHWEST SCENIC GROUP INC | 1966 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27556376 | SOUTHWEST SPORTS GROUP LLC | ATTN: GENERAL COUNSEL | 200 CRESCENT ST | STE 1065 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27559469 | SOUTHWEST SPORTS TELEVION, LP | JOSEPH B. ARMES | 200 CRESCENT COURT | SUIT 1065 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27556374 | SOUTHWEST SPORTS TELEVISION LP | ATTN: GENERAL COUNSEL | 200 CRESCENT COURT | STE 1065 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 29466113 | SOUTHWEST SPORTS TELEVISION, L.P. | JOSEPH B. ARMES | 200 CRESCENT COURT | SUIT 1065 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27553526 | SPADES, GEOFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770347 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27857477 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | January 6, 2025 by First Class Mail |
| 27770348 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27557183 | SPARK | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27558285 | SPARK ALLIANCE MARKETING | 5115 DOUGLAS FIR RD | | | | CALABASAS | CA | 91302-1441 | | | January 6, 2025 by First Class Mail |
| 29466114 | SPARK COMMUNICATIONS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552604 | SPARK COMMUNICATIONS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557336 | SPARK COMMUNICATIONS-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557181 | SPARK FOUNDRY | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 29466115 | SPARK FOUNDRY | C/O RE:SOURCES USA | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552605 | SPARK FOUNDRY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552836 | SPARK FOUNDRY-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27552647 | SPARK FOUNDRY-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466116 | SPARK PRINTING | 3895 S PERKINS ROAD #3 | | | | MEMPHIS | TN | 38118 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560986 | SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266 | | | January 6, 2025 by First Class Mail |
| 29466117 | SPARTAN ADVERTISING | 1931 NEW GARDEN ROAD SUITE 220 | | | | GREENSBORO | NC | 27410 | | | January 6, 2025 by First Class Mail |
| 27552230 | SPARTAN ADVERTISING | 31731 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 27560784 | SPARTAN PROMOTIONAL GROUP INC | 711 HALE AVENUE NORTH | | | | OAKDALE | MN | 55128 | | | January 6, 2025 by First Class Mail |
| 29466118 | SPARTANBURG COMMUNITY COLLEGE | 107 COMMUNITY COLLEGE DRIVE | | | | SPARTANBURG | SC | 29303 | | | January 6, 2025 by First Class Mail |
| 27553292 | SPAULDING TANNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556704 | SPC OWNER LLC | C/O MACK REAL ESTATE GROUP | ATTN: RICHARD MACK AND JONATHAN GOLDBERG | 60 COLUMBUS CIR, 20TH FLOOR | | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27861071 | SPDR DOUBLELINE TOTAL RETURN TACTICAL ETF | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27560344 | SPECIAL EDUCATION FOUNDATION | 11933 WESTLINE INDUSTRIAL DRIVE | | | | ST. LOUIS | MO | 63146 | | | January 6, 2025 by First Class Mail |
| 27560536 | SPECIAL OLYMPICS ARIZONA | 2455 N CITRUS RD | BLDG 64 | | | GOODYEAR | AZ | 85395 | | | January 6, 2025 by First Class Mail |
| 27770349 | SPECIAL OLYMPICS FLORIDA, INC. | 1915 DON WICKHAM DRIVE | | | | CLERMONT | FL | 34711 | | | January 6, 2025 by First Class Mail |
| 27558596 | SPECIAL OLYMPICS FLORIDA, INC. | ATTN: LINSEY SMITH | 1915 DON WICKHAM DRIVE | | | CLERMONT | FL | 34711 | | LINSEYSMITH@SOFL.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27691164 | SPECTRUM | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | | KYLA.LEHMAN@CHARTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559189 | SPECTRUM | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | January 6, 2025 by First Class Mail |
| 27691154 | SPECTRUM | | | | | | | | | KYLA.LEHMAN@CHARTER.COM | January 7, 2025 by Email |
| 27554816 | SPECTRUM ARENA LP | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | | | January 6, 2025 by First Class Mail |
| 27552072 | SPECTRUM BRANDS | 640 GARFIELD AVE | | | | DULUTH | MN | 55802 | | | January 6, 2025 by First Class Mail |
| 27557254 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: EVP, PROGRAMMING ACQUISITION | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27552086 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27557255 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 29443851 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | January 6, 2025 by First Class Mail |
| 27770350 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27770351 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 80 STATE ST | | | ALBANY | NY | 12207 | | | January 6, 2025 by First Class Mail |
| 27857478 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | CHARTER COMMUNICATIONS INC | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27770352 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | January 6, 2025 by First Class Mail |
| 27770353 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27857480 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP - PROGRAMMING, PRODUCT & REGULATORY | C/O CHARTER COMMUNICATIONS, INC. | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27857479 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP, LAW-PRODUCT, PROGRAMMING AND REGULATORY | CHARTER COMMUNICATIONS, INC. | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27557252 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP-PROGRAMMING, PRODUCT & REGULATORY | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466119 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: TOM MONTEMAGNO, EVP, PROGRAMMING ACQUISITION | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | 400 WASHINGTON BOULEVARD | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27857481 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: TOM MONTESANO, EVP, PROGRAMMING ACQUISITION | 400 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27554459 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | CHARTER COMMUNICATIONS INC | ATTN: SVP, LAW-PRODUCT, PROGRAMMING AND REGULATORY | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27559540 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | 400 ATLANTIC ST | | | | STAMFORD | CT | 06901 | | | January 6, 2025 by First Class Mail |
| 27876508 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | CHARTER COMMUNICATIONS | C/O CONNIE KOVACH | 400 WASHINGTON BLVD. | | STAMFORD | CT | 06902 | | CONNIE.KOVACH@CHARTER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876507 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | JUDSON BROWN, P.C. | 1301 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | | JUDSON.BROWN@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875071 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | KIRKLAND & ELLIS LLP | ATTN: NICOLE L. GREENBLATT | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | NGREENBLATT@KIRKLAND.COM; REBECCA.MARSTON@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876506 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | SPENCER A. WINTERS | 300 N. LASALLE | | | CHICAGO | IL | 60654 | | SPENCER.WINTERS@KIRKLAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555704 | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27552952 | SPECTRUM REACH | 640 GARFIELD AVE | | | | DULUTH | MN | 55802 | | | January 6, 2025 by First Class Mail |
| 27556249 | SPEEDWAY | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | January 6, 2025 by First Class Mail |
| 27563659 | SPENCER HUGH HEFFERNAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466120 | SPENCER MUNICIPAL UTILITIES | 20 2ND AVE E #1 | | | | SPENCER | IA | 51301 | | | January 6, 2025 by First Class Mail |
| 27557586 | SPENCER MUNICIPAL UTILITIES | 520 2ND AVENUE EAST | SUITE 1 | | | SPENCER | IA | 51301 | | ACCOUNTING@SMUNET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770354 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | January 6, 2025 by First Class Mail |
| 27770355 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 215 S MAIN ST | | | STANLEY | ND | 58784 | | | January 6, 2025 by First Class Mail |
| 27857482 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | January 6, 2025 by First Class Mail |
| 27770356 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558779 | SPENCER PIERCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558877 | SPENCER WILLIAMSON FORSYTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560635 | SPILL PRODUCTIONS LLC | 386 PINE HILL RD | #8 | | | MILL VALLEY | CA | 94941 | | | January 6, 2025 by First Class Mail |
| 27554358 | SPILMAN THOMAS & BATTLE PLLC | ATTN: PAUL NESTEROVSKY | 300 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25321-0273 | | PPAPADOPOULOS@SPILMANLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552530 | SPINOFF | 111 EAST BROADWAY, SUITE 900 | | | | SALT LAKE CITY | UT | 84111 | | | January 6, 2025 by First Class Mail |
| 27564524 | SPIRE CREDIT UNION | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 29466122 | SPIRIT TWO MUSIC CRESCENDO | 235 W 23RD STREET, 5TH FLOOR | | | | NEW YORK | NY | 10011 | | | January 6, 2025 by First Class Mail |
| 27564404 | SPITZER AUTOWORLD CLEVELAND | 1521 COMMERCE CREEK BLVD | | | | CAPE CORAL | FL | 33909-6502 | | | January 6, 2025 by First Class Mail |
| 27555316 | SPLASH TENTS INC | 13079 BOLD FORBES STREET | | | | FRISCO | TX | 75035 | | | January 6, 2025 by First Class Mail |
| 27552658 | SPM MARKETING & COMMUNICATIONS | 1 W HARRIS AVE | STE 2C | | | LA GRANGE | IL | 60525-2648 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558666 | SPONSORUNITED INC | ATTN: GENERAL COUNSEL | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | | | January 6, 2025 by First Class Mail |
| 27554468 | SPONSORUNITED INC | ATTN: LEGAL DEPARTMENT | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | | | January 6, 2025 by First Class Mail |
| 27564123 | SPORT CLIPS | 100 SPORTS CLIPS WAY | | | | AUSTIN | TX | 78628 | | | January 6, 2025 by First Class Mail |
| 27552519 | SPORT CLIPS INC | 110 BRIARWOOD DRIVE | | | | GEORGETOWN | TX | 78628 | | | January 6, 2025 by First Class Mail |
| 27555571 | SPORT GRAPHICS INC | 3423 PARK DAVIS CIRCLE | | | | INDIANAPOLIS | IN | 46235 | | | January 6, 2025 by First Class Mail |
| 27552188 | SPORTING KANSAS CITY | 2020 BALTIMORE AVE | 4TH FLOOR | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27555206 | SPORTING KANSAS CITY | 2020 BALTIMORE AVE SUITE 400 | | | | KANSAS CITY | MO | 64108 | | | January 6, 2025 by First Class Mail |
| 27770358 | SPORTLOGIQ | ATTN: GENERAL COUNSEL | 5455 D GASPE AVE | STE 570 | | MONTREAL | QC | H2T 3B3 | CANADA | | January 6, 2025 by First Class Mail |
| 27560721 | SPORTLOGIQ INC | 5455 AV DE GASPE | STE 570 | | | MONTREAL | QC | H2T 3B3 | CANADA | | January 6, 2025 by First Class Mail |
| 27554406 | SPORTLOGIQ INC | ATTN: CRAIG BUNTIN | 5455 DE GASPE AVE | STE 570 | | MONTREAL | QC | H2T 3B3 | CANADA | CRAIG@SPORTLOGIQ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560410 | SPORTRADAR US LLC | 150 S. 5TH STREET | #400 | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 29466123 | SPORTRADAR US LLC | ATTN: GENERAL COUNSEL | 150 S 5TH ST | STE 400 | | MINNEAPOLIS | MN | 07030 | | | January 6, 2025 by First Class Mail |
| 27554398 | SPORTRADAR US LLC | ATTN: GENERAL COUNSEL | 150 S 5TH ST | STE 400 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27770362 | SPORTRADAR US LLC | ATTN: STEVE BRYD | 150 S 5TH ST | STE 400 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27556875 | SPORTRADAR US LLC | | | | | | | | | S.BRYD@SPORTRADAR.COM | January 7, 2025 by Email |
| 27556662 | SPORTRADAR US LLC | | | | | | | | | S.BYRD@SPORTRADAR.COM | January 7, 2025 by Email |
| 27770364 | SPORTS ACCESS A DIVISION OF ARC HOLDING LTD | ATTN: GENERAL MANAGER | 100 E. ROYAL LANE | SUITE 250 | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27560348 | SPORTS BUSINESS JOURNAL | 120 WEST MOREHEAD STREET | SUITE 320 | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27560349 | SPORTS BUSINESS JOURNAL/DAILY | 120 WEST MOREHEAD STREET SUITE 310 | | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27560937 | SPORTS COMMUNICATIONS LLC | PO BOX 195 | | | | NORTH WINDHAM | CT | 06256 | | | January 6, 2025 by First Class Mail |
| 27552862 | SPORTS IN ACTION | 405 STATE HIGHWAY 121 BYP STE A200 | | | | LEWISVILLE | TX | 75067-4043 | | | January 6, 2025 by First Class Mail |
| 27555345 | SPORTS IN ACTION HIGHFIELD MARKETING | PO BOX 549 | | | | TEMPLE | TX | 76503 | | | January 6, 2025 by First Class Mail |
| 27554496 | SPORTS IN ACTION LLC | ATTN: ADAM HOCHFELDER | PRESIDENT | 405 STATE HWY 121 BYPASS | STE A-200 | LEWISVILLE | TX | 75067 | | | January 6, 2025 by First Class Mail |
| 27770365 | SPORTS IN ACTION LLC | ATTN: GENERAL COUNSEL | 405 STATE HWY 121 BYPASS | STE A-200 | | LEWISVILLE | TX | 75067 | | | January 6, 2025 by First Class Mail |
| 27857484 | SPORTS IN ACTION LLC | REGIONAL SPORTS NETWORK | ATTN: DEPUTY GENERAL COUNSEL & SVP | BUSINESS AFFAIRS | 3003 EXPOSITION BLVD | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27554498 | SPORTS IN ACTION LLC | REGIONAL SPORTS NETWORK | ATTN: DEPUTY GENERAL COUNSEL AND | SENIOR VP, BUSINESS AFFAIRS | 3003 EXPOSITION BLVD | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27557045 | SPORTS IN ACTION LLC | UNIVERSITY INTERSCHOLASTIC LEAGUE | THE UNIVERSITY OF TEXAS AT AUSTIN | DR JAMEY HARRISON, DEPUTY DIRECTOR | 1701 MANOR RD | AUSTIN | TX | 78772 | | JHARRISON@UILTEXAS.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559376 | SPORTS IN ACTION, LLC | 405 STATE HIGHWAY 121 BYPASS SUITE A-200 | | | | LEWISVILLE | TX | 75067 | | | January 6, 2025 by First Class Mail |
| 27560720 | SPORTS MEDIA VENTURES INC | 5453 FULTON AVE | | | | SHERMAN OAKS | CA | 91401 | | | January 6, 2025 by First Class Mail |
| 27770367 | SPORTS NEWS TELEVISION | ATTN: GENERAL COUNSEL | 1660 HIGHWAY 100 S | STE 434 | | MINNEAPOLIS | MN | 55416-1533 | | | January 6, 2025 by First Class Mail |
| 27857486 | SPORTS NEWS TELEVISION | ATTN: GENERAL COUNSEL | BUILDING 6 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5HR | UNITED KINGDOM | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560946 | SPORTS PRODUCTION SAFETY GROUP | PO BOX 13199 | | | | PITTSBURGH | PA | 15243-0199 | | | January 6, 2025 by First Class Mail |
| 29466125 | SPORTS PRODUCTION SAFETY GROUP | PO BOX 22424 | | | | PITTSBURGH | PA | 15222 | | | January 6, 2025 by First Class Mail |
| 27555703 | SPORTS TECH LLC | 12312 PISSARO DRIVE | | | | NORTH POTOMAC | MD | 20878 | | | January 6, 2025 by First Class Mail |
| 27559240 | SPORTS360 | 4405 E PALMDALE LN | | | | GILBERT | AZ | 85298-4023 | | | January 6, 2025 by First Class Mail |
| 27770363 | SPORTS360AZ, LLC | 4405 E. PALMDALE LANE | | | | GILBERT | AZ | 85928 | | | January 6, 2025 by First Class Mail |
| 27557207 | SPORTS360AZ, LLC | ATTN: BRAD CESMAT | 4405 E. PALMDALE LANE | | | GILBERT | AZ | 85928 | | BRAD@SPORTS360AZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560799 | SPORTSDIGITA LLC | 7650 EDINBOROUGH WAY | SUITE 725 | | | EDINA | MN | 55435 | | | January 6, 2025 by First Class Mail |
| 27560645 | SPORTSERVICE CORPORATION | 405 S BROADWAY | | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27551915 | SPORTSGRAM INTERNET | 3047 STONEY HOLLOW LANE | | | | ROCKWALL | TX | 75087 | | | January 6, 2025 by First Class Mail |
| 27556145 | SPORTSGRAPHICS INC | 1791 PAGE AVE | | | | CLARION | IA | 50525 | | | January 6, 2025 by First Class Mail |
| 27552959 | SPORTSMANS ADVENTURES | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | January 6, 2025 by First Class Mail |
| 27770366 | SPORTSMAN'S ADVENTURES PRODUCTIONS LLC | 65 NW 16TH STREET | | | | HOMESTEAD | FL | 33030 | | | January 6, 2025 by First Class Mail |
| 27553969 | SPORTSMAN'S ADVENTURES PRODUCTIONS LLC | ATTN: KATHY MURPHY | 65 NW 16TH STREET | | | HOMESTEAD | FL | 33030 | | KATHY@RMMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558603 | SPORTSMAN'S ADVENTURES PRODUCTIONS LLC | | | | | | | | | KATHY@RMMEDIA.COM | January 7, 2025 by Email |
| 27857485 | SPORTSMAN'S ADVENTURES, INC | ATTN: GENERAL COUNSEL | 65 NW 16TH STREET | | | HOMESTEAD | FL | 33030 | | | January 6, 2025 by First Class Mail |
| 27553095 | SPORTSMANS JOURNAL | W194-N11551 MCCORMICK DR. | | | | GERMANTOWN | WI | 53022 | | | January 6, 2025 by First Class Mail |
| 29466124 | SPORTSMEDIA TECHNOLOGY CORPORATION | 3511 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707 | | | January 6, 2025 by First Class Mail |
| 27560619 | SPORTVISION INC | 3511 UNIVERSITY DR | | | | DURHAM | NC | 27707 | | | January 6, 2025 by First Class Mail |
| 29466126 | SPOTGENIE PARTNERS LLC | 345 PEACHTREE HILLS AVENUE | | | | ATLANTA | GA | 30305 | | | January 6, 2025 by First Class Mail |
| 27560409 | SPOTIFY USA INC | 150 GREENWICH STREET | FL 62 | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27556053 | SPOTLIGHT TICKET MANAGEMENT | 26635 W AGOURA RD | BLDG - SUITE 200 | | | CALABASAS | CA | 91302 | | | January 6, 2025 by First Class Mail |
| 27770368 | SPOTLIGHT TICKET MANAGEMENT INC | ATTN: GENERAL COUNSEL | 26635 W AGOURA RD | STE 200 | | CALABASAS | CA | 91302 | | | January 6, 2025 by First Class Mail |
| 27864741 | SPOTLIGHT TICKET MANAGEMENT, INC. | 26635 WEST AGOURA ROAD BLDG E SUITE 200 | | | | CALABASAS | CA | 91302 | | ACCOUNTING@TICKETMANAGER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558435 | SPRIGGS DAVID JONATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557587 | SPRING GROVE COMMUNICATIONS | 166 W MAIN ST | | | | SPRING GROVE | MN | 55974 | | | January 6, 2025 by First Class Mail |
| 27857487 | SPRING GROVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 166 MAIN ST | | | SPRING GROVE | MN | 55974 | | | January 6, 2025 by First Class Mail |
| 27770369 | SPRING GROVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770370 | SPRING GROVE COMMUNICATIONS | ATTN: JILL HUFFMAN CEO/GM OPERATIONS | 166 WEST MAIN ST | | | SPRING GROVE | MN | 55974 | | | January 6, 2025 by First Class Mail |
| 29466127 | SPRINGCOM, INC. | 400 E MAIN ST | | | | SPRINGPORT | MI | 49284 | | | January 6, 2025 by First Class Mail |
| 27557588 | SPRINGCOM, INC. | P.O. BOX 208 | | | | SPRINGPORT | MI | 49284 | | JANET@SPRINGCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556489 | SPRINGTIME MEDIA | 1878 GREENFIELD AVENUE | # 301 | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27559080 | SPROUT SOCIAL INC | 131 S DEARBORN ST. SUITE 700 | | | | CHICAGO | IL | 60603 | | | January 6, 2025 by First Class Mail |
| 27560893 | SPROUT SOCIAL INC | DEPT CH 17275 | | | | PALATINE | IL | 60055 | | | January 6, 2025 by First Class Mail |
| 27556619 | SPROUTS | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | January 6, 2025 by First Class Mail |
| 29466128 | SPRUCE KNOB SENECA ROCKS TELEPHONE | 17009 MOUNTAINEER DR | | | | RIVERTON | WV | 26814 | | | January 6, 2025 by First Class Mail |
| 27857488 | SPRUCE KNOB SENECA ROCKS TELEPHONE | ATTN: GENERAL COUNSEL | 17009 MOUNTAINEER DR | | | RIVERTON | WV | 26814 | | | January 6, 2025 by First Class Mail |
| 27857489 | SPRUCE KNOB SENECA ROCKS TELEPHONE INC | ATTN: ROBERT BUTLER | 17009 MOUNTAINEER DR | | | RIVERTON | WV | 26814 | | | January 6, 2025 by First Class Mail |
| 29466129 | SPS GLASS BLOCK | 2709 INTERSTATE 94 SERVICE DR | | | | YPSILANTI CHARTER TWP | MI | 48198 | | | January 6, 2025 by First Class Mail |
| 27557589 | SPTC TELCOM, LTD | P.O. BOX 1379 | | | | LUBBOCK | TX | 79408 | | SPTCPOBOX1379@SPTC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770371 | SPTC TELECOM LTD | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | January 6, 2025 by First Class Mail |
| 27857490 | SPTC TELECOM LTD | ATTN: GENERAL COUNSEL | 2425 MARSHALL ST | | | LUBBOCK | TX | 79415 | | | January 6, 2025 by First Class Mail |
| 27552577 | SPURRIER MEDIA GROUP | 140 VIRGINIA ST SUITE 301 | | | | RICHMOND | VA | 23219-4176 | | | January 6, 2025 by First Class Mail |
| 28764504 | SQUAREPOINT MASTER FUND LIMITED KY0M002FD8 | SQUAREPOINT OPS LLC | MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE | | | GRABD CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764570 | SQUAREPOINT MASTER FUND LIMITED KY0M002FD8 | SQUAREPOINT OPS LLC | MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27552718 | SRCP MEDIA | 201 NORTH UNION ST, SUITE 200 | | | | ALEXANDRIA | VA | 22314 | | | January 6, 2025 by First Class Mail |
| 27556620 | SRE MORTGAGE | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | January 6, 2025 by First Class Mail |
| 27557248 | SRH MEDIA INC | PO BOX 367 | | | | SPENCERVILLE | MD | 20868-0367 | | | January 6, 2025 by First Class Mail |
| 27554605 | SRINIVASAN PADMAPRIYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443833 | SRT COMMUNICATIONS INC | 3615 NORTH BROADWAY | | | | MINOT | ND | 58703 | | | January 6, 2025 by First Class Mail |
| 27857491 | SRT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 20TH AVE SW | | | MINOT | ND | 58701-6495 | | | January 6, 2025 by First Class Mail |
| 27770372 | SRT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 512 S CEDAR AVE SOUTH | | | PITTSBURG | TN | 37380-1310 | | | January 6, 2025 by First Class Mail |
| 27557590 | SRT COMMUNICATIONS, INC | P.O. BOX 2027 | | | | MINOT | ND | 58702 | | PAULEG@SRTTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466130 | SSG PARTNERSHIP HOLDINGS LLC | C/O SOUTHWEST SPORTS GROUP | 200 CRESCENT COURT, SUITE 1065 | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27556375 | SSG PARTNERSHIP HOLDINGS LLC | C/O SOUTHWEST SPORTS GROUP | ATTN: GENERAL COUNSEL | 200 CRESCENT COURT | STE 1065 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27559468 | SSG PARTNERSHIP HOLDINGS LLC | SOUTHWEST SPORTS GROUP | 200 CRESCENT COURT | SUIT 1065 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27557359 | SSH MEDIA GROUP | 8 POND STREET | | | | DOVER | MA | 02030 | | | January 6, 2025 by First Class Mail |
| 29466135 | ST CLOUD SUBARU | 141 PARK AVE S | | | | ST. CLOUD | MN | 56301 | | | January 6, 2025 by First Class Mail |
| 27559355 | ST CROIX CASINO | 6540 BALSAM LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | January 6, 2025 by First Class Mail |
| 27552180 | ST GREGORY MARKETING GROUP | 700 W PETE ROSE WAY | STE 221 | | | CINCINNATI | OH | 45203-1874 | | | January 6, 2025 by First Class Mail |
| 27556591 | ST JOSEPH MERCY HEALTH SYSTEM INC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555937 | ST LOUIS AUTO DEALERS ASSOCIATION | 13616 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27558165 | ST LOUIS BLUES | 1401 CLARK AVE | | | | SAINT LOUIS | MO | 63103-2700 | | | January 6, 2025 by First Class Mail |
| 27560391 | ST LOUIS BLUES HOCKEY CLUB | 1401 CLARK AVENUE | | | | ST LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27554298 | ST LOUIS BLUES HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | CHRIS ZIMMERMAN | PRESIDENT AND CEO OF BUSINESS OPERATIONS | ENTERPRISE CENTER 1401 CLARK AVE AT BRETT HULL WAY | ST LOUIS | MO | 63103 | | CZIMMERMAN@STLBLUES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554423 | ST LOUIS BLUES HOCKEY CLUB LP | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556758 | ST LOUIS CARDINALS LLC | 700 CLARK STREET | | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27770383 | ST LOUIS CARDINALS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556807 | ST LOUIS CARDINALS LLC | ATTN: MIKE WHITTLE, SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27556806 | ST LOUIS CARDINALS LLC | ATTN: WILLIAM O DEWITT III, PRESIDENT | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27554255 | ST LOUIS CARDINALS LLC | ATTN: WILLIAM O DEWITT, JR, CHAIRMAN OF THE BOARD AND CEO | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27552967 | ST LOUIS CARDINALS-TEAM TIME | 700 CLARK AVE | | | | SAINT LOUIS | MO | 63102-1727 | | | January 6, 2025 by First Class Mail |
| 27555351 | ST LOUIS CHAPTER BASEBALL WRITERS' ASSOCIATION OF AMERICA CHARITABLE FOUNDATION | PO BOX 605 | | | | SAINT LOUIS | MO | 63188 | | | January 6, 2025 by First Class Mail |
| 27552971 | ST LOUIS CONVENTION AND VISITORS COMMISSION | 701 CONVENTION PLZ SUITE 300 | | | | SAINT LOUIS | MO | 63101-1275 | | | January 6, 2025 by First Class Mail |
| 27560426 | ST LOUIS PARKING COMPANY | 1617 SOUTH 3RD STREET | | | | ST LOUIS | MO | 63104 | | | January 6, 2025 by First Class Mail |
| 27556749 | ST LOUIS POST DISPATCH LLC | 4600 E 53RD STREET | | | | DAVENPORT | IA | 52807 | | | January 6, 2025 by First Class Mail |
| 27553022 | ST LOUIS POST-DISPATCH | 901 N. 10TH ST | | | | ST. LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 27559164 | ST LOUIS SPORTS COMMISSION | 308 N 21ST ST STE 500 | | | | SAINT LOUIS | MO | 63103-1649 | | | January 6, 2025 by First Class Mail |
| 27560582 | ST LOUIS SPORTS COMMISSION | 308 NO 21ST STREET STE 500 | | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27564205 | ST VINCENT HEALTH-TEAM TIME | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 27556997 | ST. CLOUD SUBARU | P.O. BOX 7336 | | | | SAINT CLOUD | MN | 56302 | | | January 6, 2025 by First Class Mail |
| 27857505 | ST. LOUIS BLUES HOCKEY CLUB, L.P. | ATTN: ADAM KLEIN, PARTNER | 525 WEST MONROE STREET | | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555678 | ST. LOUIS BLUES HOCKEY CLUB, L.P. | CHRIS ZIMMERMAN | 1401 CLARK AVENUE | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27857506 | ST. LOUIS BLUES HOCKEY CLUB, LP | ATTN: CHRIS ZIMMERMAN, PRESIDENT AND CEO OF BUSINESS OPERATIONS | 1401 CLARK AVENUE AT BRETT HULL WAY | | | ST. LOUIS | MO | 63103 | | | January 6, 2025 by First Class Mail |
| 27559503 | ST. LOUIS CARDINALS LLC | WILLIAM O. DEWITT, JR. | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27857507 | ST. LOUIS CARDINALS, LLC | ATTN: GENERAL COUNSEL | OFFICE OF THE COMMISSIONER OF BASEBALL | 245 PARK AVENUE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27564541 | STACEY ABRAMS FOR GA GOV-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560427 | STADIUM PARKING LLC | 1617 SOUTH 3RD STREET | | | | ST LOUIS | MO | 63104 | | | January 6, 2025 by First Class Mail |
| 27553927 | STALLINGS, JORDYN ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466131 | STAMFORD OFFICE FURNITURE | 328 SELLECK STREET | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27558888 | STAN E GARBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552436 | STAND UP FOR FL | PO BOX 367 | | | | FALLSTON | MD | 21047 | | | January 6, 2025 by First Class Mail |
| 27558325 | STANDARD INSURANCE AGENCY | 8190 PRECINCT LINE RD STE 101 | | | | COLLEYVILLE | TX | 76034-7675 | | | January 6, 2025 by First Class Mail |
| 27555776 | STANDARD RULE PROMOTIONS | 5600 WEST MAIN STREET, | | | | BELLEVILLE | IL | 62226 | | | January 6, 2025 by First Class Mail |
| 27857492 | STANDARD TOBACCO COMPANY INC | ATTN: GENERAL COUNSEL | 1211 N 9TH ST | | | SAPULPA | OK | 74066-2221 | | | January 6, 2025 by First Class Mail |
| 27557591 | STANDARD TOBACCO COMPANY, INC. | 626 FOREST AVENUE | P O BOX 100 | | | MAYSVILLE | KY | 41056 | | LIMESTONE@MAYSVILLEKY.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466132 | STANDARD TOBACCO COMPANY, INC. | 626 FOREST AVENUE | | | | MAYSVILLE | KY | 41056 | | | January 6, 2025 by First Class Mail |
| 27552752 | STANDARD WONDER | 2362 RUSSELL STREET | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |
| 29466133 | STANLEY CABLEVISION INC | 215 SOUTH MAIN STREET | | | | STANLEY | ND | 58784 | | | January 6, 2025 by First Class Mail |
| 27857493 | STANLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 215 S MAIN ST | | | STANLEY | ND | 58784 | | | January 6, 2025 by First Class Mail |
| 27770374 | STANLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 30 N LA SALLE ST | STE 4000 | | CHICAGO | IL | 60602-2585 | | | January 6, 2025 by First Class Mail |
| 27559078 | STANLEY CONVERGENT SECURITY SOLUTIONS | 55 SHUMAN BLVD SUITE 900 | | | | NAPERVILLE | IL | 60563 | | | January 6, 2025 by First Class Mail |
| 27560891 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | January 6, 2025 by First Class Mail |
| 27563660 | STANLEY LEROY THOMAS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553786 | STANLEY, TRAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552460 | STANSBERRY & ASSOCIATES | PO BOX 892683 | | | | TEMECULA | CA | 92589 | | | January 6, 2025 by First Class Mail |
| 27560525 | STANTON VIDEO LLC | 23429 N 35TH DRIVE | | | | GLENDALE | AZ | 85310 | | | January 6, 2025 by First Class Mail |
| 27555483 | STAR SURPLUS LINES INSURANCE COMPANY | 99 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857500 | STAR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27555582 | STAR TRIBUNE | 650 3RD AVE S | SUITE 1300 | | | MINNEAPOLIS | MN | 55488 | | | January 6, 2025 by First Class Mail |
| 29443076 | STAR V PARTNERS LLC | ALTA FUNDAMENTAL ADVISERS, LLC | ATTN: JEREMY CARTON & GILBERT LI | 1500 BROADWAY SUITE 704 | | NEW YORK | NY | 10036 | | RESEARCH@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764505 | STAR V PARTNERS LLC US0M00QHP2 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY SUITE 704 | | | NEW YORK | NY | 10036 | | OPERATIONS@ALTAFUNDAMENTAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764228 | STAR V PARTNERS LLC US0M00QHP2 | | | | | | | | | RESEARCH@ALTAFUNDAMENTAL.COM ; OPERATIONS@ALTAFUNDAMENTAL.COM | January 7, 2025 by Email |
| 27564347 | STARBUCKS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557180 | STARCOM | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 29466134 | STARCOM | C/O RE:SOURCES USA | | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27552820 | STARCOM WORLDWIDE | 35 W WACKER DR | | | | CHICAGO | IL | 60601-1723 | | | January 6, 2025 by First Class Mail |
| 27552606 | STARCOM-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557182 | STARCOM-GM | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557333 | STARCOM-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552775 | STARCOM-NDIR | 2701 QUEENS PLZ N | | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27857494 | STARR ADJUSTMENT SERVICES, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857495 | STARR COMPANIES GLOBAL INSURANCE & INVESTMENTS | ATTN: GENERAL COUNSEL | 3353 PEACHTREE ROAD, N.E. | SUITE 1000 | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27555484 | STARR INDEMNITY & LIABILITY COMPANY | 8401 N CENTRAL EXPY #515 | | | | DALLAS | TX | 75225 | | | January 6, 2025 by First Class Mail |
| 27857496 | STARR INDEMNITY & LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857497 | STARR INDEMNITY & LIABILITY COMPANY | STARR ADJUSTMENT SERVICES, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857498 | STARR INDEMNITY & LIABILITY COMPANY | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE. 8TH FLOOR | ATTN: PROFESSIONAL LIABILITY DEPARTMENT | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27770375 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27770376 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857499 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY DEPARTMENT | 399 PARK AVE. 8TH FLOOR | | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27558727 | STARR SYMONE GONZALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556565 | STARZ ENTERTAINMENT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27749960 | STAT FACTOR LLC | 10403 SAUSALITO DR | | | | AUSTIN | TX | 78759 | | JEFFC@STAT-FACTOR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552068 | STATE FAIR PARK | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | January 6, 2025 by First Class Mail |
| 27556466 | STATE FARM ARENA ARENA OPERATIONS LLC | 101 MARIETTA ST NE | STE 1900 | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27555613 | STATE FARM INSURANCE | 1440 S SEPTULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27556767 | STATE FARM-OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27770377 | STATE NATIONAL INSURANCE COMPANY, INC. | ATTN: CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | | NEW YORK | NY | 10005 | | | January 6, 2025 by First Class Mail |
| 27857501 | STATE NATIONAL INSURANCE COMPANY, INC. | ATTN: GENERAL COUNSEL | 1900 L. DON DODSON DRIVE | | | BEDFORD | TX | 76021 | | | January 6, 2025 by First Class Mail |
| 27559282 | STATE OF GEORGIA,THE | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 27560899 | STATE OF MINNESOTA | DEPT. OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N | | | ST PAUL | MN | 55155 | | | January 6, 2025 by First Class Mail |
| 29477085 | STATE OF OHIO BUREAU OF WORKERS COMPENSATION US1L546178 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764229 | STATE OF OHIO BUREAU OF WORKERS COMPENSATION US1L546178 | PIMCO | 30 W SPRING STREET | | | COLUMBUS | OH | 43215-2256 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561148 | STATE OF WISCONSIN INVESTMENT BOARD | 4703 MADISON YARDS WAY | STE 700 | | | MADISON | WI | 53705-2931 | | | January 6, 2025 by First Class Mail |
| 28989189 | STATE OF WYOMING US0M01G7Z4 | GILLIAN KAPE VINAL - AUTHORIZED SIGNER | 250 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10177 | | CREDITADMIN@OCTAGONCREDIT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764506 | STATE OF WYOMING US0M01G7Z4 | OCTAGON CREDIT INVESTORS, LLC | HERSCHLER BUILDING EAST | 122 WEST 25TH STREET, STE E300 | | CHEYENNE | WY | 82002 | | | January 6, 2025 by First Class Mail |
| 28989183 | STATE OF WYOMING US0M01G7Z4 | | | | | | | | | CREDITADMIN@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 28764230 | STATE OF WYOMING US0M01G7Z4 | | | | | | | | | LOANS@OCTAGONCREDIT.COM | January 7, 2025 by Email |
| 27559250 | STATE SOLUTIONS | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561149 | STATE STREET CORPORATION | CHANNEL CENTER 1 IRON STREET | | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 29443077 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893513 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764231 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | PGIM INC | 275 E BROAD ST | | | COLUMBUS | OH | 43215 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857502 | STATE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 46 REED ST | | | COXSACKIE | NY | 12051-1234 | | | January 6, 2025 by First Class Mail |
| 28893514 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764232 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | PGIM INC | 2501 COOLIDGE ROAD, SUITE 400 | | | EAST LANSING | MI | 48823 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443078 | STATE TREASURER OF THE STATE OF MICHIGAN, CUSTODIAN OF THE MICHIGAN PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM, STATE EMPLOYEES' RETIREMENT SYSTEM | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477082 | STATE UNIVERSITIES RETIREMENT SYSTEM US0S00L2W8 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764233 | STATE UNIVERSITIES RETIREMENT SYSTEM US0S00L2W8 | PIMCO | 1901 FOX DRIVE | | | CHAMPAIGN | IL | 61820 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770378 | STATION VENTURE OPERATIONS LP | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | January 6, 2025 by First Class Mail |
| 27857503 | STATION VENTURE OPERATIONS LP | ATTN: GENERAL COUNSEL | 9680 GRANITE RIDGE DR | | | SAN DIEGO | CA | 92123 | | | January 6, 2025 by First Class Mail |
| 27770379 | STATS LLC | 203 NORTH LASALLE STREET, SUITE 2200 | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27554020 | STATS LLC | ATTN: GARY REASONS | 203 NORTH LASALLE STREET, SUITE 2200 | | | CHICAGO | IL | 60601 | | GARY.REASONS@STATSPERFORM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557791 | STECKEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27861077 | STEELE CREEK CLO 20141R LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27861080 | STEELE CREEK CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27861083 | STEELE CREEK CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27861086 | STEELE CREEK CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27861089 | STEELE CREEK CLO 2018 2 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27861092 | STEELE CREEK CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 29476822 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | ANDRE MONITTO- RESEARCH ANALYST | 201 S COLLEGE STREET SUITE 1690 | | | CHARLOTTE | NC | 28244-0033 | | ANDRE.MONITTO@STEELECREEK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764507 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | STEELE CREEK INVESTMENT MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861095 | STEELE CREEK CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 29477064 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | ANDRE MONITTO | RESEARCH ANALYST | 201 S COLLEGE STREET | SUITE 1690 | CHARLOTTE | NC | 28244-0033 | | ANDRE.MONITTO@STEELECREEK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764508 | STEELE CREEK CLO 2019 2 LTD KY0M004JQ8 | STEELE CREEK INVESTMENT MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 29443079 | STEELE CREEK CLO 2019-1, LTD. | STEELE CREEK INVESTMENT MANAGEMENT LLC | ATTN: MATT STOUFFER, GLENN DUFFY | 201 SOUTH COLLEGE, SUITE 1690 | | CHARLOTTE | NC | 28244 | | RESEARCH@STEELECREEK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443080 | STEELE CREEK CLO 2019-2, LTD. | STEELE CREEK INVESTMENT MANAGEMENT LLC | ATTN: MATT STOUFFER, GLENN DUFFY | 201 SOUTH COLLEGE, SUITE 1690 | | CHARLOTTE | NC | 28244 | | RESEARCH@STEELECREEK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561150 | STEELE CREEK CLO LTD | 201 SOUTH COLLEGE STREET | | | | CHARLOTTE | NC | 28244 | | | January 6, 2025 by First Class Mail |
| 27553527 | STEFANELLI, ANTONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557792 | STEIN, MARC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553944 | STEINBRENNER, HAROLD Z. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553097 | STEINHAFELS INC | W231 N1013 COUNTY F | | | | WAUKESHA | WI | 53186 | | | January 6, 2025 by First Class Mail |
| 27770482 | STEINOLFSON, TOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564255 | STELLANTIS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466137 | STELLAR ELEMENTS CANADA INC | 100 MILVERTON DR | STE 214 | | | MISSISSAUGA | ON | L5R 3G2 | CANADA | | January 6, 2025 by First Class Mail |
| 27558557 | STENULSON, TONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563661 | STEPHAN THOMAS AHONEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563662 | STEPHANIE A NORRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563663 | STEPHANIE J. CAVACO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554669 | STEPHANIE M. JERNIGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563664 | STEPHEN A. CAMP | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563665 | STEPHEN ANDREW RUMINSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563666 | STEPHEN ANTHONY CARDAMONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563667 | STEPHEN BIONDO BIONDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558927 | STEPHEN CHARLES SCOTT II | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563668 | STEPHEN DALE HUNT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563669 | STEPHEN GEORGE MENDELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563670 | STEPHEN JAMES HOFFMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563671 | STEPHEN JAMES MACKIEWICZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563672 | STEPHEN JOSEPH BARTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563673 | STEPHEN M. BALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563674 | STEPHEN MICHAEL ALBANY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563675 | STEPHEN MICHAEL HOLLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558754 | STEPHEN MICHAEL MELTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563676 | STEPHEN MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563677 | STEPHEN NEHR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558895 | STEPHEN PATRICK WELSH JR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558925 | STEPHEN PAUL SCHOTT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563678 | STEPHEN PAUL SIMONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563679 | STEPHEN QUIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563680 | STEPHEN RYAN CARMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554679 | STEPHEN SCOTT DAILY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563681 | STEPHEN WATSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770229 | STEPHENS, RANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27875487 | STEPHENS, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | January 7, 2025 by Email |
| 27558093 | STERLING FARM EQUIPMENT | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | January 6, 2025 by First Class Mail |
| 27556075 | STERLING METS LP | 41 SEAVER WAY | | | | FLUSHING | NY | 11368 | | | January 6, 2025 by First Class Mail |
| 27556689 | STERN ADVERTISING-CLEVELAND | 2019 CENTER ST. SUITE 301 | | | | CLEVELAND | OH | 44313 | | | January 6, 2025 by First Class Mail |
| 27563682 | STEVE ANDREWS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563683 | STEVE DANIEL DOLAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563684 | STEVE ERIC BENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558800 | STEVE GOLDSTEIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563685 | STEVE JAMES STAUB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563686 | STEVE JEFFREY ANTUS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563687 | STEVE MICHAEL HOSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563688 | STEVE NEIL COLLINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563689 | STEVE PATRICK GALLAGHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563690 | STEVE QUINCY SELLERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563691 | STEVE SCOTT SHIPMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557121 | STEVE SISOLAK FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563692 | STEVEN ANDREW CASEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563693 | STEVEN BERNARD BUECHELE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558757 | STEVEN BRUCE SKAGGS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563694 | STEVEN CARL SLUTZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563695 | STEVEN CHARLES PACE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563696 | STEVEN DOUGLAS MARLEAU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563697 | STEVEN GELLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563698 | STEVEN HOWARD PHYSIOC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563699 | STEVEN HOWARD SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555002 | STEVEN J. MAHAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563700 | STEVEN JAMES DANIELS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563701 | STEVEN JAMES THORN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563702 | STEVEN JAY LIPSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563703 | STEVEN JEFFREY ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563704 | STEVEN JUDE GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554664 | STEVEN LEONARD WEBSTER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563705 | STEVEN M. GADDIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563706 | STEVEN MAURICE TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563707 | STEVEN PAUL KURTENBACH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555051 | STEVEN POSADA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554742 | STEVEN R R. LOWE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563708 | STEVEN R. KING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558773 | STEVEN R. MILLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563709 | STEVEN RICHARD KELM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558729 | STEVEN S. VANDUSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563710 | STEVEN SHAHRIAR FARIBORZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563711 | STEVEN STARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563712 | STEVEN TIMOTHY KOENIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563713 | STEVEN W CARNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554991 | STEVEN WAYNE ROY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552972 | STEVENSON ADVERTISING | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | January 6, 2025 by First Class Mail |
| 27559278 | STEVE'S HOMETOWN MOTORS | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | January 6, 2025 by First Class Mail |
| 27559292 | STEWART MILLER SIMMONS TRIAL ATTORNEYS | 55 IVAN ALLEN JR BLVD NW | STE 700 | | | ATLANTA | GA | 30308-3053 | | | January 6, 2025 by First Class Mail |
| 27558302 | STEWART MILLER SIMMONS TRIAL ATTORNEYS | 55 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308-3053 | | | January 6, 2025 by First Class Mail |
| 27553291 | STEWART TIMOTHY (TIM) JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553535 | STEWART, JAMES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553774 | STEWART, MEGAN K. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558477 | STEWART, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443081 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27861106 | STICHTING PENSIOENFONDS HOOGOVENS | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27861111 | STICHTING PENSIOENFONDS PGB | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 29443082 | STICHTING PENSIOENFONDS PGB | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893492 | STICHTING PENSIOENFONDS PGB NL0M000XM7 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764234 | STICHTING PENSIOENFONDS PGB NL0M000XM7 | PGIM INC | ARGENT JANSZOON ERNSTSTRAAT | 595 H | | AMSTERDAM | | 1082 LD | NETHERLANDS | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557177 | STIFEL | BOLLINGER FINANCIAL CENTER BUILDING | 301 D STREET, SUITE C | | | LEWISTON | ID | 83501 | | | January 6, 2025 by First Class Mail |
| 27552895 | STIFEL-ST LOUIS | 501 N. BROADWAY | | | | ST LOUIS | MO | 63102 | | | January 6, 2025 by First Class Mail |
| 27558028 | STIHL | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | January 6, 2025 by First Class Mail |
| 27553398 | STINE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564512 | STOCKDALE COUNTRY CLUB | 20436 RT 19, SUITE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27557793 | STOCKTON, EVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557794 | STOJKOV, AARON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560588 | STOKE PRODUCTIONS | 3115 6TH STREET | SUITE #3 | | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27556189 | STOKED ON FISHING | 16262 SAN CLEMENTE CIR | | | | HUNTINGTON BEACH | CA | 92649-2110 | | | January 6, 2025 by First Class Mail |
| 27554077 | STOKED ON FISHING, INC | ATTN: ANDREW PEREIRA | 16262 SAN CLEMENTE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | | ANDREW@STOKEDONFISHING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857508 | STOKED ON FISHING, INC | ATTN: GENERAL COUNSEL | 16262 SAN CLEMENTE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | | | January 6, 2025 by First Class Mail |
| 27560962 | STOKES SOUND INTL INC | PO BOX 367 | | | | HUDSON | OH | 44236 | | | January 6, 2025 by First Class Mail |
| 27557795 | STOLL, JARRET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553523 | STOLTE, COREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552341 | STONE COLD FISHING | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | January 6, 2025 by First Class Mail |
| 27560866 | STONE CREATIVE PRODUCTIONS INC | C/O ATLAS TALENT AGENCY | 15 E 32ND ST 6TH FL | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27558478 | STONE, JEFFREY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28764235 | STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | STONEHILL CAPITAL MANAGEMENT LLC | 320 PARK AVENUE | FLOOR 26 | | NEW YORK | NY | 10022 | | ACHANG@STONEHILLCAP.COM; MTHOYER@STONEHILLCAP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564185 | STOP THE REPUBLICAN RECALL OF GOVERNOR NEWSOM | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27556046 | STORAGE MASTER LLC | 2735 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5555 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556045 | STORAGEMART #0487 | 2601 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | | | January 6, 2025 by First Class Mail |
| 27553524 | STOUT, ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558471 | STOUT-CALLOWAY, NATASHA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552137 | STRAKER CHARLES M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553367 | STRAKER, CHARLES M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560647 | STRANGE TRIP PRODUCTIONS INC | 406 YORKTOWN DRIVE | | | | CHAPEL HILL | NC | 27516 | | | January 6, 2025 by First Class Mail |
| 27770384 | STRANGE TRIP PRODUCTIONS, INC. | ATTN: GENERAL COUNSEL | 406 YORKTOWN DRIVE | | | CHAPEL HILL | NC | 27516 | | | January 6, 2025 by First Class Mail |
| 27552545 | STRATACOMM | 1200 G STREET NW, SUITE 350 | | | | WASHINGTON | DC | 20005 | | | January 6, 2025 by First Class Mail |
| 27552988 | STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP | | | | DELAWARE | OH | 43015 | | | January 6, 2025 by First Class Mail |
| 27552884 | STRATEGIC MEDIA SERVICES | 4601 N FAIRFAX DRIVE SUITE 730 | | | | ARLINGTON | VA | 22203 | | | January 6, 2025 by First Class Mail |
| 27553784 | STRATTON, STEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552652 | STREAM COMPANIES | 1475 PHOENIXVILLE PIKE SUITE 202 | | | | WEST CHESTER | PA | 19380 | | | January 6, 2025 by First Class Mail |
| 27555289 | STREAMING MEDIA LIVE | 11012 VENTURA BLVD | SUITE 250 | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27554821 | STREAMWORKS LLC | 3640 PHEASANT RIDGE DRIVE NE | | | | BLAINE | MN | 55449 | | | January 6, 2025 by First Class Mail |
| 27561461 | STRICKLAND, ANDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552750 | STRIVE CREATIVE | 23510 WOODWARD AVE | | | | FERNDALE | MI | 48220 | | | January 6, 2025 by First Class Mail |
| 27553525 | STROH, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552719 | STRONG AUTOMOTIVE MERCHANDISING | 201 OFFICE PARK DR | | | | BIRMINGHAM | AL | 35223 | | | January 6, 2025 by First Class Mail |
| 27553174 | STROUD MAYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555040 | STUART ANTHONY WESOLIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563714 | STUART M. HONIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555961 | STUDIO GEAR LLC | 511 E CHICAGO STREET | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27554157 | STUDIO PROPERTIES COMPANY | ATTN: GENERAL COUNSEL | 2029 CENTURY PARK EAST | STE 2718 | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27561016 | STYPE NORWAY AS | ROLFSBUKTVEIEN 4A | | | | FORNEBU | | 1364 | NORWAY | | January 6, 2025 by First Class Mail |
| 27556981 | SUBARU | 400 VICOTRY PARK EAST 3030 OLIVE | | | | DALLAS | TX | 75219 | | | January 6, 2025 by First Class Mail |
| 27557895 | SUBARU OF PEMBROKE PINES | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | January 6, 2025 by First Class Mail |
| 27559261 | SUBARU OF TUCSON | 4901 N ORACLE RD | | | | TUCSON | AZ | 85704-2403 | | | January 6, 2025 by First Class Mail |
| 27555851 | SUBURBAN ARENA MANAGEMENT LLC | 23995 FREEWAY PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | January 6, 2025 by First Class Mail |
| 27857509 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | January 6, 2025 by First Class Mail |
| 27770385 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770386 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |
| 29466138 | SUBURBAN CABLE, INC | 1127 LAVERETTE ROAD | | | | WARNER ROBINS | GA | 31088 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466139 | SUBURBAN CABLE, INC | 1127 LEVERETT RD | | | | WARNER ROBINS | GA | 31088-5838 | | | January 6, 2025 by First Class Mail |
| 27557593 | SUBURBAN CABLE, INC | 4931 MERCER UNIVERSITY DRIVE | | | | MACON | GA | 31210 | | RWATSON@WATSONONLINE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557592 | SUBURBAN CABLE, INC | | | | | | | | | RWATSON@WATSONONLINE.NET | January 7, 2025 by Email |
| 27560493 | SUBURBAN LEGENDS FILM COMPANY INC | 2050 CELADON DRIVE NE | A9 | | | GRAND RAPIDS | MI | 49525 | | | January 6, 2025 by First Class Mail |
| 27770387 | SUBURBAN SPORTS GROUP | ATTN: GENERAL COUNSEL | 23995 FREEWAY PARK DR | | | FARMINGTON HILLS | MI | 48335 | | | January 6, 2025 by First Class Mail |
| 27564368 | SUBWAY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555788 | SUDDATH RELOCATION SYSTEMS OF FT LAUDERDALE INC | 815 S MAIN STREET | STE 488 | | | JACKSONVILLE | FL | 32207 | | | January 6, 2025 by First Class Mail |
| 29466140 | SUDDENLINK COMMUNICATIONS | 520 MARYVILLE CENTRE DRIVE | | | | ST. LOUIS | MO | 63141 | | | January 6, 2025 by First Class Mail |
| 27857510 | SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27554822 | SUGAROO! LLC | 3650 HELMS AVENUE | | | | CULVER CITY | CA | 90232 | | | January 6, 2025 by First Class Mail |
| 27558359 | SULLIVAN COLLEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553878 | SULLIVAN, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561462 | SULSER, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551924 | SUMMERFEST | 316 N MILWAUKEE S STE 350 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27552951 | SUMMERFEST-MILWAUKEE | 639 E SUMMERFEST PLACE | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27553751 | SUMMERSILL, ESTHER ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770388 | SUMMIT BROADBAND INC | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | January 6, 2025 by First Class Mail |
| 27857511 | SUMMIT BROADBAND INC | ATTN: GENERAL COUNSEL | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27770389 | SUMMIT BROADBAND INC | ATTN: MARK RANKIN, CFO | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | January 6, 2025 by First Class Mail |
| 27560174 | SUMMIT BROADBAND INC. | 4558 SW 35TH STREET | SUITE 100 | | | ORLANDO | FL | 32811 | | AP@SUMMIT-BROADBAND.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560175 | SUMMIT BROADBAND INC. | | | | | | | | | AP@SUMMIT-BROADBAND.COM | January 7, 2025 by Email |
| 27857512 | SUMMIT DIGITAL | ATTN: GENERAL COUNSEL | 100 NORTH ROLAND, STE B | | | MCBAIN | MI | 49657 | | | January 6, 2025 by First Class Mail |
| 27770390 | SUMMIT DIGITAL | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27857513 | SUMMIT DIGITAL HOLDINGS INC | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | January 6, 2025 by First Class Mail |
| 27770391 | SUMMIT DIGITAL HOLDINGS INC | ATTN: GENERAL COUNSEL | 430 W UNION ST STE 3 | | | RICHLAND CENTER | WI | 53581-2220 | | | January 6, 2025 by First Class Mail |
| 27560176 | SUMMIT DIGITAL HOLDINGS, INC | P.O. BOX 465 | | | | PORTLAND | MI | 48875-0465 | | PCOLEMAN@SUMMITDIGITAL.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857514 | SUMMIT DIGITAL INC | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | January 6, 2025 by First Class Mail |
| 27557010 | SUMMIT TOYOTA | 1525 VERNON ODOM BLVD | | | | AKRON | OH | 44320-4027 | | | January 6, 2025 by First Class Mail |
| 27560177 | SUMNER CABLE TV | 117 W HARVEY AVE | | | | WELLINGTON | KS | 67152 | | SUTV_INVOICES@SUTV.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466141 | SUMNER CABLE TV | 4558 SW 35TH STREET, SUITE 100 | | | | ORLANDO | FL | 32811 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Page 516 of 600

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857515 | SUMNER CABLE TV | ATTN: GENERAL COUNSEL | 117 W HARVEY AVE | | | WELLINGTON | KS | 67152-3840 | | | January 6, 2025 by First Class Mail |
| 27770392 | SUMNER CABLE TV | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | January 6, 2025 by First Class Mail |
| 27560178 | SUMNER CABLE TV | | | | | | | | | SUTV_INVOICES@SUTV.COM | January 7, 2025 by Email |
| 29466142 | SUMNER CABLE TV DBA BACK 2 ROOTS | SUMNER CABLE TV | 117 W HARVEY AVE | | | WELLINGTON | KS | 67152 | | | January 6, 2025 by First Class Mail |
| 27558025 | SUN DEVIL SPORTS MARKETING | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27857520 | SUN TRUST BANK | ATTN: GENERAL COUNSEL | 303 PEACHTREE STREET NE STE 3200 | | | ATLANTA | GA | 30308 | | | January 6, 2025 by First Class Mail |
| 27770393 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2066 E UNIVERSITY DR | | | TEMPE | AZ | 85281-4605 | | | January 6, 2025 by First Class Mail |
| 27554381 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2947 W MCDOWELL RD | | | PHOENIX | AZ | 85009 | | | January 6, 2025 by First Class Mail |
| 27554382 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2947 W MCDOWELL RD | | | PHOENIX | AZ | 85009-2514 | | | January 6, 2025 by First Class Mail |
| 27556476 | SUNBELT RENTALS INC | PO BOX 8727 | | | | RCH CUCAMONGA | CA | 91701-0727 | | | January 6, 2025 by First Class Mail |
| 27560914 | SUNBURST ENTERTAINMENT GROUP LLC | ONE TROPICANA DRIVE | | | | ST PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27564393 | SUNCOAST CREDIT UNION | 1501 S DALE MABRY HWY STE A8 | | | | TAMPA | FL | 33629 | | | January 6, 2025 by First Class Mail |
| 27560634 | SUNDAE SONGS LLC | 3830 STARR CENTRE DRIVE | | | | CANFIELD | OH | 44406 | | | January 6, 2025 by First Class Mail |
| 27857516 | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 123 NIEMAN ST | | | SUNMAN | IN | 47041 | | | January 6, 2025 by First Class Mail |
| 27770395 | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27560180 | SUNMAN TELECOMMUNICATIONS CORPORATION | P.O. BOX 145 | | | | SUNMAN | IN | 47041 | | ACCOUNTSPAYABLE@GPCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560179 | SUNMAN TELECOMMUNICATIONS CORPORATION | | | | | | | | | ACCOUNTSPAYABLE@GPCOM.COM | January 7, 2025 by Email |
| 29466143 | SUNNY MEDIA AUTOMOTIVE | 100 ORNDORF DR, UNIT 2424 | | | | BRIGHTON | MI | 48116 | | | January 6, 2025 by First Class Mail |
| 27552987 | SUNNYSIDE AUTOMOTIVE | 7629 PEARL RD | | | | CLEVELAND | OH | 44130-6554 | | | January 6, 2025 by First Class Mail |
| 29466145 | SUNRISE COMMUNICATIONS LLC | SUNRISE COMMUNICATIONS, LLC | 20938 WASHINGTON AVE. | | | ONAWAY | MI | 49765 | | | January 6, 2025 by First Class Mail |
| 29466146 | SUNRISE COMMUNICATIONS LLC | SUNRISE COMMUNICATIONS, LLC | P.O. BOX 733 | | | ONAWAY | MI | 49765 | | | January 6, 2025 by First Class Mail |
| 29466144 | SUNRISE COMMUNICATIONS, LLC | 20938 WASHINGTON ST | | | | ONAWAY | MI | 49765 | | | January 6, 2025 by First Class Mail |
| 27560181 | SUNRISE COMMUNICATIONS, LLC | P.O. BOX 733 | | | | ONAWAY | MI | 49765 | | AKRAJNIAK@SRC-MILP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560354 | SUNRISE PACKAGING INC | 1214 98TH AVENUE NE | | | | BLAINE | MN | 55434 | | | January 6, 2025 by First Class Mail |
| 27555199 | SUNS LEGACY PARTNERS LLC | 201 EAST JEFFERSON | ACCOUNTING, 4TH FLOOR | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27554501 | SUNS LEGACY PARTNERS LLC | ATTN: JASON C ROWLEY, SENIOR VICE PRESIDENT, GENERAL COUNSEL | 201 E JEFFERSON | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27770396 | SUNS LEGACY PARTNERS LLC | ATTN: RICK WELTS, PRESIDENT & CEO | 201 E JEFFERSON | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27857518 | SUNS LEGACY PARTNERS, L.L.C. | ATTN: PRESIDENT & CEO | 201 EAST JEFFERSON | | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27874436 | SUNS LEGACY PARTNERS, L.L.C. | C/O OMELVENY & MYERS LLP | ATTN: EMMA JONES | 2501 N. HARWOOD ST., STE. 1700 | | DALLAS | TX | 75201 | | ELJONES@OMM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876488 | SUNS LEGACY PARTNERS, L.L.C. | JAMES R.PITMAN | 201 E. JEFFERSON ST. | | | PHOENIX | AZ | 85004 | | JPITMAN@SUNS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28896121 | SUNS LEGACY PARTNERS, L.L.C. | MELISSA GOLDENBERG, SVP AND GENERAL COUNSEL | 475 E. LINCOLN STREET | | | PHOENIX | AZ | 85004 | | MGOLDENBERG@SUNS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857519 | SUNS LEGACY PARTNERS, LLC | ATTN: SVP AND GENERAL COUNSEL | PHOENIX SUNS AND US AIRWAYS CENTER | 201 EAST JEFFERSON | | PHOENIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27559489 | SUNS LEGACY PARTNERS, LLC | RICK WELTS | 201 EAST JEFFERSON | | | PHEONIX | AZ | 85004 | | | January 6, 2025 by First Class Mail |
| 27857517 | SUNSET BOULEVARD LLC | ATTN: GENERAL COUNSEL | 19 DRAKE ROAD | | | SCARSDALE | NY | 10583 | | | January 6, 2025 by First Class Mail |
| 27564170 | SUNSET FORD | 11700 GRAVOIS | | | | ST. LOUIS | MO | 63127 | | | January 6, 2025 by First Class Mail |
| 27557129 | SUNSET FORD AUTO CO | 11700 GRAVOIS | | | | ST. LOUIS | MO | 63127 | | | January 6, 2025 by First Class Mail |
| 27552934 | SUNTRUP AUTOMOTIVE GROUP | 6000 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7019 | | | January 6, 2025 by First Class Mail |
| 27556228 | SUNWEST BANK | 2050 MAIN STREET, SUITE 300 | | | | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27555819 | SUNWOLF INC | 1024 MARK DRIVE | | | | CLEARWATER | FL | 33756 | | | January 6, 2025 by First Class Mail |
| 27756060 | SUNWOLF INC DBA SUNWOLF LIGHTING AND GRIP | 1024 MARK DRIVE | | | | CLEARWATER | FL | 33756 | | ACCOUNTING@SUNWOLF.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552060 | SUPER CAR WASH | 54564 LAUREL DR | | | | MACOMB | MI | 48042 | | | January 6, 2025 by First Class Mail |
| 29466147 | SUPER STAR CAR WASH | 1830 N 95TH AVE SUITE #106 | | | | PHOENIX | AZ | 85037 | | | January 6, 2025 by First Class Mail |
| 27552690 | SUPER STAR CAR WASH | 960 W BEHREND DR STE 1 | | | | PHOENIX | AZ | 85027-4406 | | | January 6, 2025 by First Class Mail |
| 27556286 | SUPERGIRL PRO | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | January 6, 2025 by First Class Mail |
| 27559346 | SUPERIOR HONDA | 624 SIX FLAGS DR, STE 150 | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27558008 | SUPPLIER TIME | 2835 BRANDYWINE ROAD SUITE 102 | | | | ATLANTA | GA | 30341 | | | January 6, 2025 by First Class Mail |
| 27564488 | SUPRAGENIX | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27551980 | SURVANT HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27563715 | SUSAN LYNN ABRAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563716 | SUSAN MCCORMAC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563717 | SUSAN RENEE WALTHALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558279 | SUSSMAN AGENCY, THE | 30955 NORTHWESTERN HWY STE 300 | | | | FARMINGTN HLS | MI | 48334-2589 | | | January 6, 2025 by First Class Mail |
| 27563718 | SUZANNE DUFFY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554634 | SUZANNE K. BUSH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563719 | SUZANNE SKORICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770397 | SVE CONNECT LLC | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | January 6, 2025 by First Class Mail |
| 27857521 | SVE CONNECT LLC | ATTN: GENERAL COUNSEL | 512 S CEDAR AVE SOUTH | | | PITTSBURG | TN | 37380-1310 | | | January 6, 2025 by First Class Mail |
| 27556446 | SVE CONNECT, LLC | 512 SOUTH CEDAR AVENUE | | | | SOUTH PITTSBURGH | TN | 37380 | | MPARTIN@SVALLEYEC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560182 | SVE CONNECT, LLC | | | | | | | | | MPARTIN@SVALLEYEC.COM | January 7, 2025 by Email |
| 27553466 | SWANSON, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857522 | SWAYZEE TELEPHONE BROADBAND INC | ATTN: GENERAL COUNSEL | 214 S WASHINGTON ST | | | SWAYZEE | IN | 46986-9403 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770398 | SWAYZEE TELEPHONE BROADBAND INC | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | January 6, 2025 by First Class Mail |
| 27556447 | SWAYZEE TELEPHONE COMPANY, INC. | 213 S WASHINGTON ST | | | | SWAYZEE | IN | 46986 | | SWAYZEE4@FIBERHAWK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564414 | SWEDISH MATCH NO. AMERICA | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27561463 | SWEENEY, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553474 | SWEENEY, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552869 | SWEET JAMES LLP | 4220 VON KARMAN AVE STE 200 | | | | NEWPORT BEACH | CA | 92660-2096 | | | January 6, 2025 by First Class Mail |
| 27553783 | SWENCESKI, PETER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466148 | SWFTAX LLC | 10613 N HAYDEN RD | SUITE J101 | | | SCOTTSDALE | AZ | 85260 | | | January 6, 2025 by First Class Mail |
| 27555328 | SWINGJUICE LLC | 15851 DALLAS PARKWAY | SUITE 600 | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27861115 | SWISS LIFE LOAN FUND (LUX) SA SICAVSIF SENIOR SECURED LOANS I | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27861118 | SWISS LIFE LOAN FUND (LUX) SA SICAVSIF SENIOR SECURED LOANS II | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27861121 | SWISS LIFE LOAN FUND (LUX) SA SICAVSIF SENIOR SECURED LOANS III | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27861124 | SWISS LIFE LOAN FUND (LUX) SA SICAVSIF SENIOR SECURED LOANS IV | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27861127 | SWISS LIFE LOAN FUND (LUX) SA SICAVSIF SENIOR SECURED LOANS V | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 28764236 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS III LU0M001SL2 | SWISS LIFE ASSET MANAGEMENT | 4A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L-1246 | LUXEMBOURG | PIETER.ROMMENS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM; JULIANE.POLJAKOV@SWISSLIFE-AM.COM; TUYET.VU@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894289 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS III LU0M001SL2 | VALERIY PETROV | DIRECTOR | GEN GUISAN QUAI 40 | | ZURICH | | 8022 | SWITZERLAND | VALERIY.PETROV@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764237 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS V LU0M001W87 | SWISS LIFE ASSET MANAGEMENT | 4A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L-1246 | LUXEMBOURG | PIETER.ROMMENS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM; JULIANE.POLJAKOV@SWISSLIFE-AM.COM; TUYET.VU@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894305 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS V LU0M001W87 | VALERIY PETROV | DIRECTOR | GEN GUISAN QUAI 40 | | ZURICH | | 8022 | SWITZERLAND | VALERIY.PETROV@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764238 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS I LU0M001NM1 | SWISS LIFE ASSET MANAGEMENT | 4A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L-1246 | LUXEMBOURG | PIETER.ROMMENS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM; JULIANE.POLJAKOV@SWISSLIFE-AM.COM; TUYET.VU@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894275 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS I LU0M001NM1 | VALERIY PETROV | DIRECTOR | GEN GUISAN QUAI 40 | | ZURICH | | 8022 | SWITZERLAND | AMLOANS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764239 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS II LU0M001NL3 | SWISS LIFE ASSET MANAGEMENT | 4A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L-1246 | LUXEMBOURG | PIETER.ROMMENS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM; JULIANE.POLJAKOV@SWISSLIFE-AM.COM; TUYET.VU@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894284 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS II LU0M001NL3 | VALERIY PETROV | DIRECTOR | GEN GUISAN QUAI 40 | | ZURICH | | 8022 | SWITZERLAND | VALERIY.PETROV@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764240 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS IV LU0M001SK4 | SWISS LIFE ASSET MANAGEMENT | 4A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L-1246 | LUXEMBOURG | PIETER.ROMMENS@SWISSLIFE-AM.COM; VALERIY.PETROV@SWISSLIFE-AM.COM; JULIANE.POLJAKOV@SWISSLIFE-AM.COM; TUYET.VU@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28894297 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS IV LU0M001SK4 | VALERIY PETROV | DIRECTOR | GEN GUISAN QUAI 40 | | ZURICH | | 8022 | SWITZERLAND | VALERIY.PETROV@SWISSLIFE-AM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553465 | SWITAY, HOLLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554835 | SWITCH ENTERPRISES LLC, THE | PO BOX 780895 | | | | PHILADELPHIA | PA | 19178 | | | January 6, 2025 by First Class Mail |
| 27556448 | SYCAMORE TELEPHONE COMPANY | 104 EAST 7TH STREET | | | | SYCAMORE | OH | 44882 | | NANCY.VONBLON@SYCTELCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857523 | SYCAMORE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 104 E 7TH ST | | | SYCAMORE | OH | 44882-9409 | | | January 6, 2025 by First Class Mail |
| 27770399 | SYCAMORE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | January 6, 2025 by First Class Mail |
| 27558299 | SYCUAN CASINO | 5469 CASINO WAY | | | | EL CAJON | CA | 92019-1823 | | | January 6, 2025 by First Class Mail |
| 27559183 | SYCUAN TRIBAL | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | January 6, 2025 by First Class Mail |
| 27558977 | SYDNEY SKOGSTAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561464 | SYMONDS, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557721 | SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST STE 3100 | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27555955 | SYNAMEDIA VIVIDTEC HOLDINGS INC | 1715 N BROWN RD # B | | | | LAWRENCEVILLE | GA | 30043-8119 | | | January 6, 2025 by First Class Mail |
| 29466149 | SYNAMEDIA VIVIDTEC HOLDINGS INC | 5030 SUGARLOAF PARKWAY | | | | LAWRENCEVILLE | GA | 30044 | | | January 6, 2025 by First Class Mail |
| 27551950 | SYNCHRONY BANK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564401 | SYNEOS HEALTH | 152 N. 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | January 6, 2025 by First Class Mail |
| 27552349 | SYNERGY CHC | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27560858 | SYNERGY SPORTS | ACCOUNTS RECEIVABLE | 1004 COMMERCIAL AVE | | | ANACORTES | WA | 98221 | | | January 6, 2025 by First Class Mail |
| 27558141 | SYNOVUS | 1111 BAY AVE | | | | COLUMBUS | GA | 31901-5218 | | | January 6, 2025 by First Class Mail |
| 27552458 | SYNOVUS | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | January 6, 2025 by First Class Mail |
| 27560608 | SZABO ASSOCIATES INC | 3355 LENOX ROAD NE 9TH FLOOR | | | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 29466150 | SZOTT M-59 CHRYSLER JEEP | 6700 HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | | | January 6, 2025 by First Class Mail |
| 27556566 | T ROWE PRICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557722 | T ROWE PRICE GROUP INC | 100 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555748 | T SQUARED SPORTS MEDIA | 2105 W GRASSY PLAIN DRIVE | | | | KAYSVILLE | UT | 84037 | | | January 6, 2025 by First Class Mail |
| 29466205 | T&T SERVICES, INC. | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 29443083 | T. ROWE PRICE DYNAMIC GLOBAL BOND FUND | T.ROWE PRICE ASSOCIATES, INC. | ATTN: ANDREW BAEK, JOHN LORITZ, MALLORY MCCLELLAND | 100 EAST PRATT STREET | | BALTIMORE | MD | 21202 | | ANDREW.BAEK@TROWEPRICE.COM; JOHN.LORITZ@TROWEPRICE.COM; BDAMENDMENTS@TROWEPRICE.COM; MALLORY.MCCLELLAND@TROWEPRICE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443084 | T. ROWE PRICE DYNAMIC GLOBAL BOND TRUST | T.ROWE PRICE ASSOCIATES, INC. | ATTN: ANDREW BAEK, JOHN LORITZ, MALLORY MCCLELLAND | 100 EAST PRATT STREET | | BALTIMORE | MD | 21202 | | ANDREW.BAEK@TROWEPRICE.COM; JOHN.LORITZ@TROWEPRICE.COM; BDAMENDMENTS@TROWEPRICE.COM; MALLORY.MCCLELLAND@TROWEPRICE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443085 | T. ROWE PRICE MULTI-STRATEGY TOTAL RETURN FUND, INC. | T.ROWE PRICE ASSOCIATES, INC. | ATTN: ANDREW BAEK, JOHN LORITZ, MALLORY MCCLELLAND | 100 EAST PRATT STREET | | BALTIMORE | MD | 21202 | | ANDREW.BAEK@TROWEPRICE.COM; JOHN.LORITZ@TROWEPRICE.COM; BDAMENDMENTS@TROWEPRICE.COM; MALLORY.MCCLELLAND@TROWEPRICE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555943 | T10 | 13825 SUNRISE VALLEY DRIVE | SUITE 150 | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 29466151 | T2 ADVERTISING-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27552811 | TAB ELECTRIC LLC | 329 W LONE CACTUS DR STE 3 | | | | PHOENIX | AZ | 85027 | | | January 6, 2025 by First Class Mail |
| 27559178 | TAB ELECTRIC LLC | 819 E POTTER DR | | | | PHOENIX | AZ | 85024-4162 | | | January 6, 2025 by First Class Mail |
| 27561465 | TACHE, JEREMY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561466 | TACKETT, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552300 | TACO BELL | 7441 S RITA LN | | | | TEMPE | AZ | 85283-4796 | | | January 6, 2025 by First Class Mail |
| 27552482 | TACO BELL-SPARK FOUNDRY | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560871 | TAG USA INC | C/O ESHEL, AMINOV AND PARTNERS LLP | 350 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | | | January 6, 2025 by First Class Mail |
| 27555513 | TAIKI GREEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558222 | TAILORED BRANDS | 200 BURRARD ST SUITE 1560 | | | | VANCOUVER | BC | V6C 3L6 | CANADA | | January 6, 2025 by First Class Mail |
| 27558357 | TAKATA SARA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564403 | TAKE 5 OIL CHANGE | 1521 ALTON RD # 256 | | | | MIAMI BEACH | FL | 33139-3301 | | | January 6, 2025 by First Class Mail |
| 27564196 | TAKE BACK GEORGIA | 1218 GRANDVIEW AVE FLOOR 1 | | | | PITTSBURGH | PA | 15211-1239 | | | January 6, 2025 by First Class Mail |
| 27557093 | TAKIS | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27558568 | TALA MBA, ARSENE CARREL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557723 | TALL TREE INVESTMENT MANAGEMENT, LLC | 27475 FERRY RD STE 131 | | | | WARRENVILLE | IL | 60555 | | | January 6, 2025 by First Class Mail |
| 27557160 | TALLAHASSEE COMMUNITY COLLEGE | 444 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | | | January 6, 2025 by First Class Mail |
| 27769237 | TAMPA BAY ARENA LLC | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27760066 | TAMPA BAY ARENA, LLC | | | | | | | | | ACID@VINIKSPORTSGROUP.COM; JFEASTER@VINIKSPORTSGROUP.COM | January 7, 2025 by Email |
| 27556071 | TAMPA BAY LIGHTNING LLC | 401 CHANNELSIDE DRIVE | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 29466152 | TAMPA BAY RAYS | 1 TROPICANA DRIVE | | | | ST. PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27554256 | TAMPA BAY RAYS BASEBALL LTD | ATTN: GENERAL COUNSEL | MATHEW SILVERMAN | ONE TROPICANA DR | | SAINT PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27554784 | TAMPA BAY RAYS BASEBALL, LTD. | MATHEW SILVERMAN | ONE TROPICANA DRIVE | | | SAINT PETERSBURG | FL | 33705 | | | January 6, 2025 by First Class Mail |
| 27559599 | TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN STREET | | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27557482 | TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | | January 6, 2025 by First Class Mail |
| 27556398 | TAMPA GENERAL HOSPITAL | 15351 ROOSEVELT BLVD | | | | CLEARWATER | FL | 33760 | | | January 6, 2025 by First Class Mail |
| 27552164 | TANDEM ROI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770401 | TANGRAM INSURANCE SERVICES | ATTN: GENERAL COUNSEL | 140 2ND STREET, SUITE 230 | | | PETALUMA | CA | 94952 | | | January 6, 2025 by First Class Mail |
| 29443840 | TANGRAM INSURANCE SERVICES | ATTN: GENERAL COUNSEL | DEPT: REGULATORY | 505 EAGLEVIEW BLVD. SUITE 100 | | EXTON | PA | 19341-1120 | | | January 6, 2025 by First Class Mail |
| 27554685 | TANNER BODELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563720 | TANNER J VAN VOOREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563721 | TANNER WARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558362 | TAPIERO MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857524 | TAR HEEL SPORTS MARKETING, LLC | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27554047 | TAR HEEL SPORTS MARKETING, LLC | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554048 | TAR HEEL SPORTS MARKETING, LLC | | | | | | | | | JBUCKLE@LEARFIELD.COM | January 7, 2025 by Email |
| 27770402 | TAR HEEL SPORTS MARKETING, LLC ON BEHALF OF UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | TAR HEEL SPORTS MARKETING, LLC | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27552931 | TARGET CENTER | 600 FIRST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27560860 | TARGET CENTER ARENA | AEG MANAGEMENT TWN LLC | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 27557011 | TARGET ENTERPRISES | 15260 VENTURA BLVD STE 1240 | | | | SHERMAN OAKS | CA | 91403 | | | January 6, 2025 by First Class Mail |
| 27557660 | TARPS INC | 7329 WEST HIGHWAY 13 | | | | SAVAGE | MN | 55378 | | | January 6, 2025 by First Class Mail |
| 27553266 | TARUD ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466153 | TATA CONSULTANCY SERVICES LIMITED | NIRMAL BUILDING | 9TH FL | | | NAIRMAN POINT MUMBAI | | 400021 | INDIA | | January 6, 2025 by First Class Mail |
| 29466154 | TATARI | 605 MARKET ST | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27557167 | TATARI INC | 100 BUSH ST STE 950 | | | | SAN FRANCISCO | CA | 94104-3951 | | | January 6, 2025 by First Class Mail |
| 29466155 | TATARI INC | 605 MARKET ST | | | | SAN FRANCISCO | CA | 94110 | | | January 6, 2025 by First Class Mail |
| 27552626 | TATARI-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556360 | TAVOUKJIAN NANORE T | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563722 | TAWANAH RENE YOUNG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559168 | TAXACT | 3200 OLYMPUS SUITE 100 | | | | COPPELL | TX | 75019 | | | January 6, 2025 by First Class Mail |
| 27558819 | TAYLOR ANN FIEUX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559012 | TAYLOR BRANSON DIETZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563723 | TAYLOR CAMILLE GLOVER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553277 | TAYLOR CHRISTOPHER (CHRIS) LLOYD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563724 | TAYLOR D CRAWFORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563725 | TAYLOR DAVID RUSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563726 | TAYLOR ELISE FELIX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558358 | TAYLOR GRAHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563727 | TAYLOR JAMES QUELLMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466156 | TAYLOR PROMO MARKETING | PO BOX 580 | | | | AMSTERDAM | NY | 12010 | | | January 6, 2025 by First Class Mail |
| 27563728 | TAYLOR S. GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563729 | TAYLOR UHRIG-MCCRARY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553937 | TAYLOR, BENJAMIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553810 | TAYLOR, WILLIAM (SAM) SAMUEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556482 | TBC CONSOLES | 170 RODEO DR | | | | EDGEWOOD | NY | 11717 | | | January 6, 2025 by First Class Mail |
| 27556685 | TBC CORPORATION | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27552881 | TCAA CINCINNATI LLC | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | January 6, 2025 by First Class Mail |
| 29725231 | TCI FLATIRON CLO 2016 1 LTD | ATTN: DANIEL GIGLIO | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | DANIEL_A_GIGLIO@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28909252 | TCI FLATIRON CLO 2016 1 LTD US0M00W9Z1 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764509 | TCI FLATIRON CLO 2016 1 LTD US0M00W9Z1 | NYL INVESTORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28909253 | TCI FLATIRON CLO 2017 1 LTD KY0M0040S7 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764510 | TCI FLATIRON CLO 2017 1 LTD KY0M0040S7 | NYL INVESTORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28909254 | TCI FLATIRON CLO 2018 1 LTD KY0M004TZ8 | MICHELLE P. LIM, SENIOR DIRECTOR | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | | MICHELLE_LIM@NYLINVESTORS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764511 | TCI FLATIRON CLO 2018 1 LTD KY0M004TZ8 | NYL INVESTORS LLC | QUEENSGATE HOUSE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857525 | TCI-FLATIRON CLO 2016-1 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27857526 | TCI-FLATIRON CLO 2017-1 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27857527 | TCI-FLATIRON CLO 2018-1 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | January 6, 2025 by First Class Mail |
| 27556311 | TCL TECHNOLOGY | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27861157 | TCW CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861160 | TCW CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27861163 | TCW CLO 2019 1 AMR LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27861166 | TCW CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27861169 | TCW CLO 2021 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27557724 | TCW GROUP | 865 SOUTH FIGUEROA STREET SUITE 1800. LOS ANGELES | | | | LOS ANGELES | CA | 90017 | | | January 6, 2025 by First Class Mail |
| 27557904 | TD AMERITRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556604 | TD BANK FINANCIAL GROUP | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | January 6, 2025 by First Class Mail |
| 27555695 | TD GARDEN DELAWARE NORTH COMPANIES | 100 LEGENDS WAY | | | | BOSTON | MA | 02114 | | | January 6, 2025 by First Class Mail |
| 29466157 | TDS BROADBAND SERVICE | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 29466158 | TDS BROADBAND SERVICE, LLC | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27556452 | TDS TELECOMMUNICATIONS CORP | P.O. BOX 620988 | CO-383 | | | MIDDLETON | WI | 53562-0988 | | TDSVIDEOPRODUCT@TDSTELECOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556453 | TDS TELECOMMUNICATIONS CORP | | | | | | | | | TDSVIDEOPRODUCT@TDSTELECOM.COM | January 7, 2025 by Email |
| 29466159 | TDS TELECOMMUNICATIONS CORP. | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27770403 | TDS TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27857528 | TDS TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 30 N LA SALLE ST | STE 4000 | | CHICAGO | IL | 60602-2585 | | | January 6, 2025 by First Class Mail |
| 27557725 | TEACHERS ADVISORS, INC. | 730 THIRD AVE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27557726 | TEACHERS INSURANCE & ANNUITIES | 730 3RD AVENUE BSMT 2A | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27857529 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | ATTN: GENERAL COUNSEL | NUVEEN ASSET MANAGEMENT, LLC | 555 CALIFORNIA ST. | SUITE 3100 | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 29443086 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466160 | TEALIUM INC | 11095 TORREYANA ROAD | | | | SAN DIEGO | CA | 92121 | | | January 6, 2025 by First Class Mail |
| 27554359 | TEALIUM INC | ATTN: GENERAL COUNSEL | 11095 TORREYANA RD | | | SAN DIEGO | CA | 92121 | | | January 6, 2025 by First Class Mail |
| 27555839 | TEAM 84 LLC | 145 SOUTH LIVERNOIS ROAD #304 | | | | ROCHESTER HILLS | MI | 48307 | | | January 6, 2025 by First Class Mail |
| 27551990 | TEAM ACE PHOENIX | 1927 E BASELINE RD | | | | GILBERT | AZ | 85233-1546 | | | January 6, 2025 by First Class Mail |
| 27560431 | TEAM ALEC FOREVER FOUNDATION | 1628 THIRD PARKWAY | | | | WASHINGTON | MO | 63090 | | | January 6, 2025 by First Class Mail |
| 27564203 | TEAM TIME | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | January 6, 2025 by First Class Mail |
| 27560947 | TEAM UP FOR DOWN SYNDROME | PO BOX 23216 | | | | OVERLAND PARK | KS | 66283 | | | January 6, 2025 by First Class Mail |
| 27552574 | TEAM VELOCITY MARKETING | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27556092 | TEAMDIGITAL PROMOTIONS INC | 6 BERKSHIRE BLVD | | | | BETHEL | CT | 06801 | | | January 6, 2025 by First Class Mail |
| 27555986 | TEAMVIEWER GMBH | BAHNHOFSPLATZ 2 | | | | GOPPINGEN | | 73033 | GERMANY | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561030 | TECH 3 PRODUCTIONS OF MICHIGAN LLC | 6225 N ROCHESTER RD | ATTN: DONNELL CAMPBELL | | | ROCHESTER HILLS | MI | 48306 | | | January 6, 2025 by First Class Mail |
| 27857530 | TECH COM INC | ATTN: GENERAL COUNSEL | 430 W UNION ST STE 3 | | | RICHLAND CENTER | WI | 53581-2220 | | | January 6, 2025 by First Class Mail |
| 27770405 | TECH COM INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560184 | TECH COMM, INC | 1027 N. JEFFERSON STREET | P.O. BOX 409 | | | RICHLAND CENTER | WI | 53581 | | MHARWICK@GENUINETEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466161 | TECH COMM, INC | 1027 N. JEFFERSON STREET | | | | RICHLAND CENTER | WI | 53581 | | | January 6, 2025 by First Class Mail |
| 29466162 | TECH COMM, INC | 511 SE 32ND CT | | | | FORT LAUDERDALE | FL | 33316 | | | January 6, 2025 by First Class Mail |
| 29444084 | TECH COMM, INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558156 | TECHNICOLOR POLITICAL | 1322 G ST SE | | | | WASHINGTON | DC | 20003 | | | January 6, 2025 by First Class Mail |
| 27554219 | TECHNOLOGY LAND INVESTMENT I LLC | ATTN: GENERAL COUNSEL | 2253 N LOOP 336 W | STE C | | CONROE | TX | 77304 | | | January 6, 2025 by First Class Mail |
| 29466163 | TECHNOLOGY LAND INVESTMENT LLC | ATTN: GENERAL COUNSEL | 2253 N LOOP 336 W | STE C | | CONROE | TX | 77304 | | | January 6, 2025 by First Class Mail |
| 27552038 | TECHNOSYSTEMS SERVICE CORPORATION | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 29477083 | TECO ENERGY GROUP RETIREMENT PLAN US0M00TGP8 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764241 | TECO ENERGY GROUP RETIREMENT PLAN US0M00TGP8 | PIMCO | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552160 | TECO PEOPLES GAS-TAMPA | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602-4429 | | | January 6, 2025 by First Class Mail |
| 27555666 | TECVERIS LLC | 3125 WHEATFIELD RD | | | | FINKSBURG | MD | 21048 | | MILLIE.PANICCIA@TECVERIS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554360 | TECVERIS LLC | ATTN: GENERAL COUNSEL | 3125 WHEATFIELD RD | | | FINKSBURG | MD | 21048 | | | January 6, 2025 by First Class Mail |
| 27555131 | TECVERIS LLC | ATTN: MILLIEI PANICCIA | 3125 WHEATFIELD ROAD | | | FINKSBURG | MD | 21048 | | MILLIE.PANICCIA@TECVERIS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552415 | TED BUDD FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552424 | TED DREWES FROZEN CUSTARD | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | January 6, 2025 by First Class Mail |
| 27563730 | TED LEROUX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466165 | TEE IT UP PRODUCTIONS JAMES E HANLIN | 7667 HERITAGE ROAD | | | | CONCORD | OH | 44077 | | | January 6, 2025 by First Class Mail |
| 27560886 | TEE IT UP PRODUCTIONS JAMES E HANLIN | DBA TEE IT UP PRODUCTIONS | 7667 HERMITAGE ROAD | | | CONCORD | OH | 44077 | | | January 6, 2025 by First Class Mail |
| 27770408 | TEE IT UP PRODUCTIONS, LLC | 7667 HERITAGE ROAD | | | | CONCORD | OH | 44077 | | | January 6, 2025 by First Class Mail |
| 27554029 | TEE IT UP PRODUCTIONS, LLC | ATTN: JIMMY HANLIN | 7667 HERITAGE ROAD | | | CONCORD | OH | 44077 | | JHANLIN@LITTLEMOUNTAINCC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556385 | TEETER-HAVAS EDGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 29466166 | TEKSTAR CABLEVISION, INC | 115 TROON CIRCLE | | | | MT. AIRY | MD | 21771 | | | January 6, 2025 by First Class Mail |
| 27560185 | TEKSTAR CABLEVISION, INC | 150 2ND AVENUE S.W. | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857531 | TEKSTAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | January 6, 2025 by First Class Mail |
| 29466167 | TEKSTAR COMMUNICATIONS INC | 150 SECOND STREET SW | | | | PERHAM | MN | 56573 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857532 | TEKSTAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | January 6, 2025 by First Class Mail |
| 27770409 | TEKSTAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 29466168 | TEKSTAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27554361 | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL | 7437 RACE RD | | | HANOVER | MD | 21076 | | | January 6, 2025 by First Class Mail |
| 27770411 | TELAPEX INC | ATTN: GENERAL COUNSEL | 1018 HIGHLAND COLONY PKWY | STE 700 | | RIDGELAND | MS | 39157 | | | January 6, 2025 by First Class Mail |
| 27552045 | TELEBRANDS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27552035 | TELEBRANDS INC-SBGN | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27770412 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 49TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | January 6, 2025 by First Class Mail |
| 27857533 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: PHILIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27770413 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: PHILLIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | January 6, 2025 by First Class Mail |
| 27770414 | TELEMUNDO OF TEXAS LLC | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | January 6, 2025 by First Class Mail |
| 27857534 | TELEMUNDO OF TEXAS LLC | ATTN: GENERAL COUNSEL | 6234 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | | | January 6, 2025 by First Class Mail |
| 27555726 | TELESTREAM LLC | 848 GOLD FLAT ROAD | | | | NEVADA CITY | CA | 95959 | | | January 6, 2025 by First Class Mail |
| 27554362 | TELESTREAM LLC | ATTN: GENERAL COUNSEL | 848 GOLD FLAT ROAD | | | NEVADA CITY | CA | 95959 | | | January 6, 2025 by First Class Mail |
| 27560186 | TELEVIEW, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560188 | TELEVIEW, LLC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27556695 | TELEVISION AD GROUP | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | January 6, 2025 by First Class Mail |
| 27557172 | TELEVISION AD GROUP-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27770381 | TELLO, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560798 | TELOMACK CABLING SOLUTIONS | 195 W LILAC RIDGE PL | | | | CONROE | TX | 77384-4606 | | | January 6, 2025 by First Class Mail |
| 27857535 | TELOS CLO 20013-4, LTD. | ATTN: GENERAL COUNSEL | ATALAYA CAPITAL TELOS LLC | ONE ROCKEFELLER PLAZA, 32ND FL., | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27857536 | TELOS CLO 2013-4 LTD. | ATTN: GENERAL COUNSEL | ATALAYA CAPITAL TELOS LLC | ONE ROCKEFELLER PLAZA, 32ND FL., | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27557727 | TELOS CLO LTD | CLIFTON HOUSE 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27553470 | TELSEY, LAUREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556407 | TEMPLETON RYE | 510 MARKET ST | | | | SAN DIEGO | CA | 92101-7025 | | | January 6, 2025 by First Class Mail |
| 29466170 | TEN VENTURES INC | 385 EAST COLORADO BLVD SUITE 261 | | | | PASADENA | CA | 91101 | | | January 6, 2025 by First Class Mail |
| 27553122 | TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | | | January 6, 2025 by First Class Mail |
| 27557437 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | January 6, 2025 by First Class Mail |
| 27592775 | TENNESSEE DEPARTMENT OF REVENUE | BANKRUPCTCYUNIT | P.O. BOX 190665 | | | NASHVILLE | TN | 37219-0665 | | TDOR.BANKRUPTCY@TN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27592551 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27592779 | TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | | TDOR.BANKRUPTCY@TN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27592774 | TENNESSEE DEPARTMENT OF REVENUE | DEBORAH MCALISTER | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | DEBORAH.MCALISTER@TN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27592778 | TENNESSEE DEPARTMENT OF REVENUE | DEBORAH MCALISTER, REVENUE COLLECTION SPECIALIST 3 | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | DEBORAH.MCALISTER@TN.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466169 | TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE | OFFICE BUILDING | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | | | January 6, 2025 by First Class Mail |
| 27592776 | TENNESSEE DEPARTMENT OF REVENUE | | | | | | | | | DEBORAH.MCALISTER@TN.GOV | January 7, 2025 by Email |
| 27592777 | TENNESSEE DEPARTMENT OF REVENUE | | | | | | | | | TDOR.BANKRUPTCY@TN.GOV | January 7, 2025 by Email |
| 27558064 | TENNESSEE FOOTBALL | 6701 BAUM DR STE 100 | | | | KNOXVILLE | TN | 37919-7361 | | | January 6, 2025 by First Class Mail |
| 27559143 | TENNESSEE VALLEY AUTHORITY | 305 JEFFERSON STREET | | | | NASHVILLE | TN | 37208 | | | January 6, 2025 by First Class Mail |
| 27556715 | TENZING GLOBAL MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 90 NEW MONTGOMERY ST | STE 650 | | SAN FRANCISCO | CA | 94105-4572 | | | January 6, 2025 by First Class Mail |
| 27561468 | TEPPER, GREG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563731 | TERESA MICHELE DAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552032 | TERMINEX INTERNATIONAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564329 | TERMINIX-SAV | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552030 | TERMINIX-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563732 | TERRANCE R WILLIAMS JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554904 | TERRENCE FRANCIS SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558719 | TERRENCE RAY R LINDSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558795 | TERRI MCCORMACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563733 | TERRY DION LASATER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563734 | TERRY KEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563735 | TERRY S. LEVANDOSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554965 | TERRY SANDERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558006 | TESORO | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27563736 | TESSA MARDELLE GAUER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555573 | TESTLIO INC | 345 CALIFORNIA AVENUE | | | | PALO ALTO | CA | 94306 | | | January 6, 2025 by First Class Mail |
| 27557261 | TESTLIO INC | ATTN: GENERAL COUNSEL | 345 CALIFORNIA AVE | | | PALO ALTO | CA | 94306 | | SUPPORT@TESTLIO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553471 | TEVLIN, ALEX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 28601944 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E.17TH STREET, ATTN: REVENUE ACCOUNTING DIV. | | | | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28964137 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: KIMBERLY WALSH, ASSISTANT ATTORNEY GENERAL | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 | | KIMBERLY.WALSH@OAG.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27865288 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865106 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, | ATTN: REVENUE ACCOUNTING DIV. | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28762824 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER - ACCOUNTS EXAMINER | 117 E. 17TH STREET. ATTN: REVENUE ACCOUNTING DIV. | | | AUSTIN | TX | 78711 | | BANKRUPTCYTAX@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865694 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER- ACCOUNTS EXAMINER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: REVENUE ACCOUNTING DIV | 111 E. 17TH STREET | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27865291 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER, ACCOUNTS EXAMINER | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553133 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 7TH STREET | | | AUSTIN | TX | 78774 | | | January 6, 2025 by First Class Mail |
| 28595535 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | | BANKRUPTCYTAX@OAG.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557438 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 | | | January 6, 2025 by First Class Mail |
| 27865107 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATT: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28601947 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTENTION: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | BANKRUPTYSECTION@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28762825 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | BANKRUPTCYTAX@CPA.TEXAS.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28601946 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | | | | | | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | January 7, 2025 by Email |
| 27863892 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | | | | | | | BANKRUPTCYTAX@OAG.TEXAS.GOV | January 7, 2025 by Email |
| 27564527 | TEXAS DEPARTMENT OF TRANSPORTATION | 219 E HOUSTON ST STE 350 | | | | SAN ANTONIO | TX | 78205 | | | January 6, 2025 by First Class Mail |
| 27556244 | TEXAS FARM BUREAU INSURANCE | 405 STATE HIGHWAY 121 BYP STE A200 | | | | LEWISVILLE | TX | 75067-4043 | | | January 6, 2025 by First Class Mail |
| 27557241 | TEXAS FARM BUREAU INSURANCE | PO BOX 2690 | | | | WACO | TX | 76702-2690 | | | January 6, 2025 by First Class Mail |
| 27552873 | TEXAS FARM BUREAU INSURANCE- AMARILLO | 4231 RIDGECREST CIR STE C | | | | AMARILLO | TX | 79109-5498 | | | January 6, 2025 by First Class Mail |
| 27552118 | TEXAS FARM BUREAU INSURANCE- AMARILLO | PO BOX 2690 | | | | WACO | TX | 76702-2690 | | | January 6, 2025 by First Class Mail |
| 27559352 | TEXAS FISHING REPORT | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | January 6, 2025 by First Class Mail |
| 27564429 | TEXAS HEALTH RESOURCES | 1717 MAIN STREET, 40TH FLOOR | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27556015 | TEXAS HIGH SCHOOL COACHES ASSOCIATION | PO DRAWER 1138 | | | | SAN MARCOS | TX | 78667 | | | January 6, 2025 by First Class Mail |
| 27770418 | TEXAS INSIDER FISHING REPORT INC | ATTN: GENERAL COUNSEL | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | | January 6, 2025 by First Class Mail |
| 27770417 | TEXAS INSIDER FISHING REPORT, INC | 65 NW 16 STREET | | | | HOMESTEAD | FL | 33030 | | | January 6, 2025 by First Class Mail |
| 27554072 | TEXAS INSIDER FISHING REPORT, INC | ATTN: KATHY MURPHY | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | RICK@CAPTAINRICKMURPHY.COM; KATHY@RMMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857537 | TEXAS INSIDER FISHING REPOT, INC. | ATTN: GENERAL COUNSEL | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | | January 6, 2025 by First Class Mail |
| 27554097 | TEXAS LEGENDS LLC | ATTN: GENERAL COUNSEL | 2601 AVE OF THE STARS | STE 300 | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |
| 27559377 | TEXAS LEGENDS, LLC | 2601 AVENUE OF THE STARS | SUITE 300 | | | FRISCO | TX | 75034 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554067 | TEXAS LEGENDS, LLC | ATTN: MALCOLM FARMER | 2601 AVENUE OF THE STARS, SUITE 300 | | | FRISCO | TX | 75034 | | MAFARMER@TEXASLEGENDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552402 | TEXAS LOTTERY | CAPITOL TOWER | 206 E 9TH ST #13 | | | AUSTIN | TX | 78701 | | | January 6, 2025 by First Class Mail |
| 27552827 | TEXAS MOTOR SPEEDWAY | 3545 LONE STAR CIRCLE | | | | FORT WORTH | TX | 76177 | | | January 6, 2025 by First Class Mail |
| 27552980 | TEXAS RANGERS | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27877508 | TEXAS RANGERS BASEBALL | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | SBENITEZ@TEXASRANGERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27877504 | TEXAS RANGERS BASEBALL | | | | | | | | | SBENITEZ@TEXASRANGERS.COM | January 7, 2025 by Email |
| 29466171 | TEXAS RANGERS BASEBALL FOUNDATION | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27553123 | TEXAS WORKFORCE COMMISSION | ATTN: JULIAN ALVAREZ, COMMISSIONER REPRESENTING LABOR | 101 E 15TH ST | ROOM 651 | | AUSTIN | TX | 78778-0001 | | | January 6, 2025 by First Class Mail |
| 27560971 | TEXOLVE DIGITAL INC | PO BOX 506 | | | | OAKMONT | PA | 15139 | | | January 6, 2025 by First Class Mail |
| 27623420 | TEXOLVE DIGITAL INC. | ATTN: BRIAN D. GEUBTNER | DIRECTOR OF OPERATIONS | P.O. BOX 506, 201 ANN STREET, SUITE A | | OAKMONT | PA | 15139 | | | January 6, 2025 by First Class Mail |
| 27622132 | TEXOLVE DIGITAL INC. | | | | | | | | | BRIAN@TEXOLVE.COM; LISA.PARKER@TEXOLVE.COM | January 7, 2025 by Email |
| 27560695 | TFCF AMERICA INC | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27857538 | TFCF CORPORATION | ATTN: GENERAL COUNSEL | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8701 | | | January 6, 2025 by First Class Mail |
| 27560562 | TFORCE FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60373-1280 | | | January 6, 2025 by First Class Mail |
| 27555764 | TGB PROFESSIONAL FOOD SERVICES | 224 MOOREWOOD AVE | | | | AVON LAKE | OH | 44012 | | | January 6, 2025 by First Class Mail |
| 29466172 | TGI SPORT PTY LTD | 166 W. WASHINGTON ST. SUITE 300 | | | | CHICAGO | IL | 60602 | | | January 6, 2025 by First Class Mail |
| 27563737 | THAD ADAM BRENNY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553472 | THAI, JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555347 | THARSEO GROUP LLC | PO BOX 5593 | | | | ABILENE | TX | 79608 | | | January 6, 2025 by First Class Mail |
| 27557728 | THE ACCIDENT FUND CO | 200 N. GRAND AVE. PO BOX 40790 | | | | LANSING | MI | 48901-7990 | | | January 6, 2025 by First Class Mail |
| 27557729 | THE ALLSTATE CORPORATION | 2775 SANDERS ROAD SUITE A3 | | | | NORTHBROOK | IL | 60062 | | | January 6, 2025 by First Class Mail |
| 27857539 | THE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | January 6, 2025 by First Class Mail |
| 27558638 | THE ASSOCIATED PRESS | ATTN: OFFICE OF THE GENERAL COUNSEL | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27770421 | THE ASSOCIATED PRESS | ATTN: VP, NATIONAL & LATAM MARKETS | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27554340 | THE ASSOCIATED PRESS | | | | | | | | | STROHANIS@AP.ORG | January 7, 2025 by Email |
| 27560919 | THE ATLANTA CHAPTER OF THE NATAS SOUTHEAST | P.O. BOX 11613 | | | | ATLANTA | GA | 30355 | | | January 6, 2025 by First Class Mail |
| 27557730 | THE BANK OF NEW YORK MELLON CORPORATION | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | | | January 6, 2025 by First Class Mail |
| 27857541 | THE BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: GENERAL COUNSEL | TOWERMARC PLAZA 2ND FLOOR | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | | | January 6, 2025 by First Class Mail |
| 27857540 | THE BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: GENERAL COUNSEL | TOWERMARC PLAZA 2ND FLOOR | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | | | January 6, 2025 by First Class Mail |
| 27557731 | THE BANK OF NOVA SCOTIA | SCOTIABANK SCOTIA PLAZA 44 KING STREET WEST | | | | TORONTO | ON | M5H 1H1 | CANADA | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443087 | THE BOND FUND OF AMERICA | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554833 | THE BRIAN JORDAN FOUNDATION | PO BOX 767280 | | | | ROSWELL | GA | 30076 | | | January 6, 2025 by First Class Mail |
| 27857542 | THE BUTLER RURAL ELECTRIC COOPERATIVE ASSN INC D/B/A VELOCITY | ATTN: BEN WHITESIDE, VICE PRESIDENT ADMINISTRATION AND FINANCE | 216 S VINE ST | | | EL DORADO | KS | 67042 | | BEN@BUTLER.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29477077 | THE CAMPBELL PENSION PLANS MASTER RETIREMENT TRUST US1L338121 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764242 | THE CAMPBELL PENSION PLANS MASTER RETIREMENT TRUST US1L338121 | PIMCO | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557732 | THE CANADA LIFE ASSURANCE COMPANY | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | CANADA | | January 6, 2025 by First Class Mail |
| 27557733 | THE CAPITAL GROUP COS, INC. | 333 S HOPE ST FL 55 | | | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27857543 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857544 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857545 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27857546 | THE CINCINATTI REDS LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857547 | THE CINCINATTI REDS LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27555485 | THE CINCINNATI INSURANCE COMPANIES | 6200 S GILMORE RD | | | | FAIRFIELD | OH | 45014 | | | January 6, 2025 by First Class Mail |
| 27857548 | THE CINCINNATI INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 6200 S. GILMORE ROAD | | | FAIRFIELD | OH | 45014 | | | January 6, 2025 by First Class Mail |
| 27770422 | THE CINCINNATI INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 6200 S. GILMORE ROAD | | | FAIRFIELD | OH | 45014-5141 | | | January 6, 2025 by First Class Mail |
| 27555693 | THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857550 | THE CINCINNATI REDS LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857549 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 44147 | | | January 6, 2025 by First Class Mail |
| 27554326 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770423 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202-4109 | | | January 6, 2025 by First Class Mail |
| 27857553 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | OFFICE OF THE COMMISSIONER OF BASEBALL | 245 PARK AVENUE | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27554497 | THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857551 | THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857552 | THE CINCINNATI REDS LLC | ATTN: JAMES MARX, VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27770424 | THE CINCINNATI REDS LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27559457 | THE CINCINNATI REDS LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29443088 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST (BRIGADE) | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560189 | THE COMMUNITY AGENCY | 102 S. EASTERN STREET | | | | SANBORN | IA | 51248 | | GLANSINK@TCAEXPRESS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466173 | THE COMMUNITY AGENCY | 6300 BISCAYNE BLVD. | | | | MIAMI | FL | 33138 | | | January 6, 2025 by First Class Mail |
| 29466174 | THE COMMUNITY AGENCY | ATTENTION: DJ WEBER, GM | THE COMMUNITY AGENCY | 102 S EASTERN ST | | SANBURN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27857554 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | January 6, 2025 by First Class Mail |
| 27770425 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | 102 MAIN ST S | | | HERREID | SD | 57632 | | | January 6, 2025 by First Class Mail |
| 27770426 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857555 | THE CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CNA CENTER | | | CHICAGO | IL | 60604 | | | January 6, 2025 by First Class Mail |
| 27554201 | THE CORDISH COMPANIES | ATTN: GENERAL COUNSEL | THE CORDISH COMPANIES | | | KANSAS CITY | MO | 64106 | | | January 6, 2025 by First Class Mail |
| 29466175 | THE CRONER COMPANY | 55 SHAVER STREET | | | | SAN RAFAEL | CA | 94901 | | | January 6, 2025 by First Class Mail |
| 27770427 | THE CURATORS OF THE UNIVERSITY OF MISSOURI | ATTN: GENERAL COUNSEL | KOMU-TV/KJWB-TV | 5550 HIGHWAY 63 SOUTH | | COLUMBIA | MO | 65201 | | | January 6, 2025 by First Class Mail |
| 29466176 | THE DEBT EXCHANGE INC | 225 FRANKLIN STREET | 26TH FLOOR | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27857556 | THE DENVER NUGGETS LIMITED LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 1635 CLAY ST | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27554319 | THE DENVER NUGGETS LIMITED PARTNERSHIP | ATTN: GARY HUNTER | 1635 CLAY ST | | | DENVER | CO | 80204-1799 | | | January 6, 2025 by First Class Mail |
| 27857557 | THE DENVER NUGGETS LIMITED PARTNERSHIP | ATTN: GARY HUNTER | 1635 CLAY STREET | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 29466177 | THE DENVER NUGGETS LIMITED PARTNERSHIP | GARY HUNTER, ESQ | 1635 CLAY STREET | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27559471 | THE DENVER NUGGETS, LP | GARY HUNTER, ESQ | 1635 CLAY STREET | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27857558 | THE DEPOSITORY TRUST COMPANY | ATTN: GENERAL COUNSEL | 18301 BERMUDA GREEN DRIVE | | | TAMPA | FL | 33647 | | | January 6, 2025 by First Class Mail |
| 27559497 | THE DETROIT PISTONS BASKETBALL COMPANY | ARN TELLEM | 6 CHAMPIONSHIP DR. | | | AUBURN HILLS | MI | 48326 | | | January 6, 2025 by First Class Mail |
| 27770428 | THE DETROIT PISTONS BASKETBALL COMPANY | ATTN: ARN TELLEM, VICE CHAIRMAN | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | January 6, 2025 by First Class Mail |
| 27552076 | THE DETROIT PISTONS BASKETBALL COMPANY | ATTN: RICHARD HADDAD, GENERAL COUNSEL | 6201 2ND AVE | | | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27554108 | THE EATON CORPORATION MASTER RETIREMENT TRUST | ATTN: GENERAL COUNSEL | 1000 EATON BLVD | | | CLEVELAND | OH | 44122-6058 | | | January 6, 2025 by First Class Mail |
| 27867466 | THE FARM LLP | 640 MAPLE AVE. | | | | TORRANCE | CA | 90503 | | | January 6, 2025 by First Class Mail |
| 27560468 | THE FIBER GUY INC | 19561 JERSEY AVE | | | | LAKEVILLE | MN | 55044 | | | January 6, 2025 by First Class Mail |
| 27554302 | THE FLORIDA PANTHERS | ATTN: MICHAEL YORMARK | BANKATLANTIC CENTER | ONE PANTHER PKWY | | SUNRISE | FL | 33323 | | | January 6, 2025 by First Class Mail |
| 27555562 | THE FREER COMPANY | 3008 WESTVIEW TRAIL | | | | PARK CITY | UT | 84098 | | | January 6, 2025 by First Class Mail |
| 27561151 | THE GOLDMAN SACHS GROUP, INC. | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | January 6, 2025 by First Class Mail |
| 27554413 | THE GOODYEAR TIRE & RUBBER COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL, AMERICAS | 200 INNOVATION WAY | | | AKRON | OH | 44316 | | | January 6, 2025 by First Class Mail |
| 27556658 | THE GOODYEAR TIRE & RUBBER COMPANY | ATTN: DIRECTOR, AIRSHIP OPERATIONS | 200 INNOVATION WAY | | | AKRON | OH | 44316 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29477079 | THE GOODYEAR TIRE RUBBER CO COMMON TR FOR THE COLLECT INVEST OF RET PLAN FUNDS US0M003SG3 | KEITH WERBER | EVP | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764243 | THE GOODYEAR TIRE RUBBER CO COMMON TR FOR THE COLLECT INVEST OF RET PLAN FUNDS US0M003SG3 | PIMCO | 200 INNOVATION WAY | | | AKRON | OH | 44316-0001 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560601 | THE GREATER GOODS LLC | 3266 INGLEDALE TERRACE | | | | LOS ANGELES | CA | 90039 | | | January 6, 2025 by First Class Mail |
| 27861193 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27554819 | THE GVTC FOUNDATION INC | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132 | | | January 6, 2025 by First Class Mail |
| 27561152 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | January 6, 2025 by First Class Mail |
| 28764512 | THE HANS FOUNDATION USA US0M01JQD2 | NUVEEN ASSET MANAGEMENT LLC | 38955 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | | | January 6, 2025 by First Class Mail |
| 27770429 | THE HARTFORD | ATTN: GENERAL COUNSEL | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | | | January 6, 2025 by First Class Mail |
| 29466178 | THE HARTFORD FINANCIAL SERVICES GROUP INC | ATTN: GENERAL COUNSEL | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | | | January 6, 2025 by First Class Mail |
| 27560677 | THE HIT HOUSE | 4611 MILNE DRIVE | | | | TORRANCE | CA | 90505 | | | January 6, 2025 by First Class Mail |
| 27560368 | THE HORNE AGENCY | 12740 HILLCREST ROAD STE 285 | | | | DALLAS | TX | 75230 | | | January 6, 2025 by First Class Mail |
| 29443089 | THE INCOME FUND OF AMERICA | CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: MARIA LEE & ALAN ROSENBLATT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071 | | MLL@CAPGROUP.COM; ALER@CAPGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559378 | THE INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION | 9150 N. MERIDIAN ST. | PO BOX 40650 | | | INDIANAPOLIS | IN | 46240-0650 | | | January 6, 2025 by First Class Mail |
| 27857559 | THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES MOVING PICTURE TECHNICIANS ARTISTS AND ALLIED CRAFTS OF THE UNITED STATES ITS TERRITORIES AND CANADA AFL-CIO CLC | ATTN: GENERAL COUNSEL | 207 W 25TH ST, 4TH FL | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27769256 | THE JULIEN SHADE SHOP INC | 2242 S 116TH ST | | | | WEST ALLIS | WI | 53227 | | | January 6, 2025 by First Class Mail |
| 29477069 | THE KROGER CO MASTER RETIREMENT TRUST US1L150534 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764244 | THE KROGER CO MASTER RETIREMENT TRUST US1L150534 | PIMCO | 1014 VINE ST | | | CINCINNATI | OH | 45202 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28769818 | THE LAS OLAS HOLDING COMPANY, INC. D/B/A RIVERSIDE HOTEL | DIANE D'ANGELO | 620 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | | ABAEZ@RIVERSIDEHOTEL.COM; APDEPT@RIVERSIDEHOTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559482 | THE LOS ANGELES HOCKEY CLUB LP | TIMOTHY J. LEIWEKE | 1111 S. FIGUEROA STREET | SUITE 3100 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27857560 | THE LOS ANGELES KINGS HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | KINGS BROADCAST COMPANY LLC | 1111 S FIGUEROA STREET SUITE 3100 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554297 | THE LOS ANGELES KINGS HOCKEY CLUB LP | ATTN: TIMOTHY J LEIWEKE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27554095 | THE LOS ANGELES RAMS LLC | ATTN: TODD DAVIS, VICE PRESIDENT LEGAL AFFAIRS | 29899 AGOURA RD | | | AGOURA HILLS | CA | 91301 | | | January 6, 2025 by First Class Mail |
| 27557421 | THE LOS ANGELES RAMS, LLC | 29899 AGOURA RD | | | | AGOURA HILLS | CA | 91301-2493 | | | January 6, 2025 by First Class Mail |
| 27559379 | THE LOS ANGELES RAMS, LLC | 29899 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857561 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | 508 EAST DRIVE | | | ST LOUIS | MO | 63130 | | | January 6, 2025 by First Class Mail |
| 27857562 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | 9 FRONTENAC STATES DR | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27770431 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | January 6, 2025 by First Class Mail |
| 27857563 | THE MCCLURE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 311 SOUTH EAST ST, BOX 26 | | | MCCLURE | OH | 43534 | | | January 6, 2025 by First Class Mail |
| 27560783 | THE MPX GROUP | 7105 MEDICINE LAKE ROAD | | | | GOLDEN VALLEY | MN | 55427 | | | January 6, 2025 by First Class Mail |
| 27555522 | THE MUSIC BED LLC | 9555 HARMON RD | | | | FORT WORTH | TX | 76177 | | | January 6, 2025 by First Class Mail |
| 27560478 | THE MUSIC PLAYGROUND | 200 VARICK STREET | SUITE 514 | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27770432 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 110 JESS ST | PO BOX 68 | | BERNARD | IA | 52032 | | | January 6, 2025 by First Class Mail |
| 27857564 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27857565 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY, SUITE 600 | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27770433 | THE NEW YORK RACING ASSOCIATION | ATTN: GENERAL COUNSEL | PO BOX 90 | | | JAMAICA | NY | 11417 | | | January 6, 2025 by First Class Mail |
| 27554081 | THE NEW YORK RACING ASSOCIATION | ATTN: TONY ALLEVATO | P.O. BOX 90 | | | JAMAICA | NY | 11417 | | TALLEVATO@NYRAINC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559380 | THE NEW YORK RACING ASSOCIATION, INC. | PO BOX 90 | | | | JAMAICA | NY | 11417 | | | January 6, 2025 by First Class Mail |
| 27561012 | THE NIELSEN COMPANY (US) LLC | PO BOX 88961 | | | | CHICAGO | IL | 60695 | | | January 6, 2025 by First Class Mail |
| 29443841 | THE NIELSEN COMPANY (US), LLC | 675 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27873805 | THE NIELSEN COMPANY (US), LLC | ATTN KAREN CAIN, CONTROLLER | 675 6TH AVENUE | | | NEW YORK | NY | 10011 | | KAREN.CAIN@NIELSEN.COM; MIKE.HENDERSHOT@NIELSEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875694 | THE NIELSEN COMPANY (US), LLC | GOLDBERG KOHN LTD. | ATTN YASAMIN N. KAYE | 55 EAST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | YASAMIN.KAYE@GOLDBERGKOHN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466180 | THE NIELSEN COMPANY (US), LLC | THE NIELSEN COMPANY (US), LLC | 675 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 28613036 | THE NIELSEN COMPANY (US), LLC | | | | | | | | | KAREN.CAIN@NIELSEN.COM | January 7, 2025 by Email |
| 28613216 | THE NIELSEN COMPANY (US), LLC | | | | | | | | | YASAMIN.KAYE@GOLDBERGKOHN.COM | January 7, 2025 by Email |
| 27561153 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27857566 | THE OHIO CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1876 WAYCROSS RD | | | CINCINNATI | OH | 45240-2825 | | | January 6, 2025 by First Class Mail |
| 29466181 | THE PECK HANNAFORD & BRIGGS SERVICE CORPORATION | 4673 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | | | January 6, 2025 by First Class Mail |
| 29443090 | THE PENSION BOARDS - UNITED CHURCH OF CHRIST, INC. | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880197 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | IAN JOHNSTON | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28880196 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | IAN JOHNSTON | VICE PRESIDENT | 655 BROAD STREET | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764513 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | PGIM INC | 475 RIVERSIDE DRIVE, SUITE 1020 | | | NEW YORK | NY | 10115 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764245 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893517 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUD ENTIAL.COM | January 7, 2025 by Email |
| 29477070 | THE PENSION PLAN OF NORTH CAROLINA BAPTIST HOSPITAL TRUST US0M00HCB2 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764246 | THE PENSION PLAN OF NORTH CAROLINA BAPTIST HOSPITAL TRUST US0M00HCB2 | PIMCO | PO BOX 5100 | | | BOSTON | MA | 02206 | | BANKLOANAMENDMENTSTEAM@PIM CO.COM; CREDITDOCUMENTATION@PIMCO.CO M | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764247 | THE PITNEY BOWES RETIREMENT PLANS TRUST US0M010MG1 | PIMCO | PITNEY BOWES INC, 3001 SUMMER STREET | | | STAMFORD | CT | 06926 | | BANKLOANAMENDMENTSTEAM@PIM CO.COM; CREDITDOCUMENTATION@PIMCO.CO M | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560326 | THE PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | | | MILWAUKEE | WI | 53214 | | | January 6, 2025 by First Class Mail |
| 27554473 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: ADAM KLEIN, PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770434 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: DANNY BARTH, EXECUTIVE VICE PRESIDENT | 208 THUNDER DR | | | OKLAHOMA CITY | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 27554472 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: TONY DRISCOLL, VICE PRESIDENT | 208 THUNDER DR | | | OKLAHOMA CITY | OK | 73102 | | TDRISCOLL@OKCTHUNDER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554267 | THE PROFESSIONAL BASKETBALL CLUB LLC | | | | | | | | | DBARTH@OKCTHUNDER.COM | January 7, 2025 by Email |
| 27559492 | THE PROFESSIONAL BASKETBALL CLUB, LLC | DANNY BARTH | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | | January 6, 2025 by First Class Mail |
| 28764248 | THE PRUDENTIAL INVESTMENT PORTFOLIOS INC PGIM BALANCED FUND US0M018PV6 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUD ENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764514 | THE PRUDENTIAL INVESTMENT PORTFOLIOS INC PGIM BALANCED FUND US0M018PV6 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUD ENTIAL.COM | January 7, 2025 by Email |
| 29443091 | THE PRUDENTIAL INVESTMENT PORTFOLIOS, INC. - PGIM BALANCED FUND | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443092 | THE PRUDENTIAL SERIES FUND - PSF PGIM HIGH YIELD BOND PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443093 | THE PRUDENTIAL SERIES FUND - PSF PGIM TOTAL RETURN BOND PORTFOLIO | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764515 | THE PRUDENTIAL SERIES FUND PSF PGIM HIGH YIELD BOND PORTFOLIO US1L124000 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | | January 6, 2025 by First Class Mail |
| 28764249 | THE PRUDENTIAL SERIES FUND PSF PGIM HIGH YIELD BOND PORTFOLIO US1L124000 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM; PIM.FI.BANK.LOAN.SERVICING@PRUD ENTIAL.COM | January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764250 | THE PRUDENTIAL SERIES FUND PSF PGIM TOTAL RETURN BOND PORTFOLIO US1L058893 | PGIM INC | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561154 | THE PUTNAM ADVISORY COMPANY | 100 FEDERAL ST | | | | BOSTON | MA | 02110-1802 | | | January 6, 2025 by First Class Mail |
| 27555749 | THE RAY CHARLES FOUNDATION | 2107 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90018 | | | January 6, 2025 by First Class Mail |
| 29477073 | THE REGENCE GROUP RETIREMENT PLAN TRUST US0M007ZC8 | KEITH WERBER | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 28764251 | THE REGENCE GROUP RETIREMENT PLAN TRUST US0M007ZC8 | PIMCO | 1800 NINTH AVENUE, SUITE S430 | | | SEATTLE | WA | 98101 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560375 | THE RUCKER COLLECTIVE LLC | 12B WEST HILL DR | | | | WESTMINSTER | MA | 01473 | | | January 6, 2025 by First Class Mail |
| 27556157 | THE SAM BERNSTEIN LAW FIRM PLLC | 31731 NORTHWESTERN HWY | #333 | | | FARMINGTON HILLS | MI | 48334 | | | January 6, 2025 by First Class Mail |
| 29466182 | THE SONG PIMP INC | 1920 NE55 COURT | | | | FORT LAUDERDALE | FL | 33308 | | | January 6, 2025 by First Class Mail |
| 27555965 | THE SPORTS NETWORK INC | 9 CHANNEL NINE COURT | | | | TORONTO | ON | M1S 4B5 | CANADA | | January 6, 2025 by First Class Mail |
| 27770435 | THE SPORTS NETWORK INC | ATTN: KEN VOLDEN, VP & EXECUTIVE PRODUCER | 9 CHANNEL NINE COURT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA | | January 6, 2025 by First Class Mail |
| 27857567 | THE SPORTS NETWORK INC | ATTN: TOBY LANG, SENIOR LEGAL COUNSEL | 9 CHANNEL NINE COURT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA | | January 6, 2025 by First Class Mail |
| 27770436 | THE TENNIS CHANNEL | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27857568 | THE TENNIS CHANNEL | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770437 | THE TENNIS CHANNEL | ATTN: KEVIN SAVILLE, SVP, GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27770438 | THE TENNIS CHANNEL INC | 1940 MADISON STREET | ATTN: MARK T COOK | | | CLARKSVILLE | TN | 37043 | | | January 6, 2025 by First Class Mail |
| 27555369 | THE TENNIS CHANNEL INC | 2850 OCEAN PARK BLVD | SUITE 150 | | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 29443849 | THE TENNIS CHANNEL INC | ATTN: CFO | 1900 POWELL ST 9TH FLOOR | | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |
| 27770439 | THE TENNIS CHANNEL INC | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | January 6, 2025 by First Class Mail |
| 27770444 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | January 6, 2025 by First Class Mail |
| 27770441 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 123 NIEMAN ST | | | SUNMAN | IN | 47041 | | | January 6, 2025 by First Class Mail |
| 27770442 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 1320 NORTH COURTHOUSE RD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | January 6, 2025 by First Class Mail |
| 27770443 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | January 6, 2025 by First Class Mail |
| 27770445 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27770446 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27770447 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | January 6, 2025 by First Class Mail |
| 27770448 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | | | LIBERTY LAKE | WA | 99019 | | | January 6, 2025 by First Class Mail |
| 27770449 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | January 6, 2025 by First Class Mail |
| 27770450 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 35910 COUNTY RD 66 | | | CROSSLAKE | MN | 56442-1202 | | | January 6, 2025 by First Class Mail |
| 27770451 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770452 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | January 6, 2025 by First Class Mail |
| 27770453 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 401 MERRIT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27770454 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 500 W MONROE ST | STE 4400 | | CHICAGO | IL | 60661-3781 | | | January 6, 2025 by First Class Mail |
| 27770455 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 55 MARIETTA ST NW | STE 1000 | | ATLANTA | GA | 30303-2837 | | | January 6, 2025 by First Class Mail |
| 27770456 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27770457 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27770458 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 8927 W 8 MILE RD | | | IRONS | MI | 49644-9033 | | | January 6, 2025 by First Class Mail |
| 27770459 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857569 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD | | COCKEYVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770460 | THE TENNIS CHANNEL INC | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27857570 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT OF BUSINESS AND LEGAL AFFAIRS | 2850 OCEAN PARK BLVD | SUITE 150 | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27857571 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT OF DISTRIBUTION | 2850 OCEAN PARK BLVD | STE 150 | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27770461 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27857572 | THE TENNIS CHANNEL INC | ATTN: SENIOR VP OF DISTRIBUTION | 2850 OCEAN PARK BLVD, STE 150 | | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27770463 | THE TENNIS CHANNEL INC | ATTN: VICE PRESIDENT, PROGRAMMING | 1095 AVE. OF THE AMERICAS-12TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857573 | THE TENNIS CHANNEL INC | ATTN: VP OF BUSINESS AND LEGAL AFFAIRS | 2850 OCEAN PARK BLVD, STE 150 | | | SANTA MONICA | CA | 90405 | | | January 6, 2025 by First Class Mail |
| 27770440 | THE TENNIS CHANNEL, INC. | ATTN: GENERAL COUNSEL | 103 N MAIN ST | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 27857574 | THE TERMINATING TRUST UNDER THE WILLIAM J BRESNAN REVOCABLE TRUST DATED 7/27/09 | ATTN: GENERAL COUNSEL | C/O JPMORGAN CHASE BANK, CO-TRUSTEE | 1111 POLARIS PARKWAY, OH1-1275 | | COLUMBUS | OH | 43240 | | | January 6, 2025 by First Class Mail |
| 27561155 | THE TRAVELERS COS INC | 485 LEXINGTON AVE. | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27857575 | THE TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27880265 | THE UNIVERSITY OF OKLAHOMA | 180 W. BROOKS | | | | NORMAN | OK | 73019 | | LNAIFEH@OU.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770765 | THE UNIVERSITY OF OKLAHOMA | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS | 180 W. BROOKS | | | NORMAN | OK | 73019 | | | January 6, 2025 by First Class Mail |
| 27554192 | THE WALT DISNEY COMPANY | ATTN: CORPORATE LEGAL-REAL ESTATE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1216 | | | January 6, 2025 by First Class Mail |
| 27857576 | THE WALT DISNEY COMPANY | ATTN: GENERAL COUNSEL | 500 BUENA VISTA | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27857578 | THE WALT DISNEY COMPANY | ATTN: JIM M. KAPENSTEIN | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27857577 | THE WALT DISNEY COMPANY | CRAVATH, SWAINE & MOORE LLP | ATTN: GEORGE F. SCHOEN; ALLISON M. WEIN | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27560637 | THE WARNING ROCK BAND LLC | 3900 N 10TH ST STE 940 | | | | MCALLEN | TX | 78501 | | | January 6, 2025 by First Class Mail |
| 27556033 | THE WELL CREATIVE PRODUCTIONS | 1999 MCKINNEY AVE #401 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861220 | THE WESTERN AND SOUTHERN LIFE ASSURANCE COMPANY | ATTN: GENERAL COUNSEL | FORT WASHINGTON INVESTMENT ADVISORS INC | 303 BROADWAY | SUITE 1200 | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27680356 | THE WOODLANDS METRO CENTER MUD | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | MVALDEZ@PBFCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27691275 | THE WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387 | | | January 6, 2025 by First Class Mail |
| 27680339 | THE WOODLANDS METRO CENTER MUD | | | | | | | | | MVALDEZ@PBFCM.COM | January 7, 2025 by Email |
| 27680278 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | MVALDEZ@PBFCM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27680352 | THE WOODLANDS ROAD UTILITY DISTRICT #1 | | | | | | | | | MVALDEZ@PBFCM.COM | January 7, 2025 by Email |
| 29466179 | THEMATIC CAMPAIGNS | 405 W SUPERIOR STREET #705 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27563738 | THEODORE FRANKLIN EMRICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563739 | THEODORE JAMES VAN ALLEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563740 | THEODORE R. ALLAIRE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559100 | THEODORE ROBINS FORD | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | January 6, 2025 by First Class Mail |
| 27556388 | THERABODY INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552397 | THERAGUN | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27563741 | THERESA LYNNE HARPER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553478 | THERIEAU, GREGG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561469 | THIEL, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770464 | THINK SYSTEMS INC | ATTN: GENERAL COUNSEL | PO BOX 338 | | | KINGSVILLE | MD | 21087 | | | January 6, 2025 by First Class Mail |
| 27555128 | THINK SYSTEMS, INC. | ATTN: TONY GRUEBL | 8 MARKET PLACE | | | BALTIMORE | MD | 21202 | | TGRUEBL@THINKSI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555127 | THINK SYSTEMS, INC. | ATTN: TONY GRUEBL | PO BOX 338 | | | KINGSVILLE | MD | 21087 | | TGRUEBL@THINKSI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875915 | THINK SYSTEMS, INC. | C/O MILES & STOCKBRIDGE, P.C. | ATTN: EMILY DEVAN | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | | EDEVAN@MILESSTOCKBRIDGE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27875780 | THINK SYSTEMS, INC. | C/O MILES & STOCKBRIDGE, P.C. | ATTN: EMILY DEVAN | 100 LIGHT STREET, 10TH FLOOR | | BALTIMORE | MD | 21202 | | EDEVAN@MILESSTOCKBRIDGE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876889 | THINK SYSTEMS, INC. | P.O. BOX 338 | | | | KINGSVILLE | MD | 21087 | | EDEVAN@MILESSTOCKBRIDGE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876890 | THINK SYSTEMS, INC. | P.O. BOX 338 | | | | KINGSVILLE | MD | 21202 | | | January 6, 2025 by First Class Mail |
| 27769288 | THIRD FACE LLC | 2041 N. COMMONWEALTH AVENUE 308 | | | | LOS ANGELES | CA | 90027 | | | January 6, 2025 by First Class Mail |
| 28142209 | THIRD FACE, LLC | C/O CAL FINANCIAL GROUP | 1200 VILLA PLACE, SUITE 411 | | | NASHVILLE | TN | 37212 | | MILLICENT@CALFINANCIALGROUP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28141944 | THIRD FACE, LLC | C/O MANATT, PHELPS & PHILLIPS, LLC | ATTN: SUNA IZGI, ESQ. | 2049 CENTURY PARK EAST, SUITE 1700 | | LOS ANGELES | CA | 90067 | | SIZGI@MANATT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560378 | THIRD SIDE MUSIC INC | 1334 NOTRE-DAME STREET WEST | SUITE 2 | | | MONTREAL | QC | H3C 1K7 | CANADA | | January 6, 2025 by First Class Mail |
| 27561156 | THL CREDIT ADVISORS LLC | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | | | January 6, 2025 by First Class Mail |
| 27555226 | THOMAS & LIBOWITZ P A | 25 S CHARLES ST | STE 2015 | | | BALTIMORE | MD | 21201 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563742 | THOMAS A BOCHENEK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555096 | THOMAS ALAN FORREST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563743 | THOMAS ALLEN ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563744 | THOMAS ARTHUR MEE III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563745 | THOMAS ARTHUR MEE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558920 | THOMAS C. GILMOUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563746 | THOMAS C. SVENSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563747 | THOMAS CHRISTOPHER DORNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555093 | THOMAS CLARK CROCKER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555052 | THOMAS COLE KOTYK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554980 | THOMAS COOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563748 | THOMAS DALE VON BERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563749 | THOMAS DUANE DROTZMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563750 | THOMAS FRANCIS RAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563751 | THOMAS GEORGE HUTTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554715 | THOMAS GERARD CATLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563752 | THOMAS GLENN RICKS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563753 | THOMAS GRIBBLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554697 | THOMAS J. FALKENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563754 | THOMAS J. GERCZAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563755 | THOMAS JOSEPH CLARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563756 | THOMAS JOSEPH SULLIVAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563757 | THOMAS LAWERENCE ABASTA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558431 | THOMAS LEANNA SHAQUIRA MICHELLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563758 | THOMAS M. STEEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563759 | THOMAS N. TOYOZAKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563760 | THOMAS PAUL PALAMAR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563761 | THOMAS PHILLIP DEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555046 | THOMAS PIERO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563762 | THOMAS R RODGERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563763 | THOMAS R. CALDART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563764 | THOMAS RAY STONE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558942 | THOMAS RICHARD KALTZ III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563765 | THOMAS VICTOR HUET | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558921 | THOMAS W. SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563766 | THOMAS WILLIAM HUGHES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563767 | THOMAS WILLIAM MCJENNETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553782 | THOMAS, MARSHALL L. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558459 | THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557264 | THOMPSON COBURN LLP | ATTN: GENERAL COUNSEL | ONE US BANK PLAZA | | | ST LOUIS | MO | 63101 | | JLOHMAN@THOMPSONCOBURN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560915 | THOMPSON COBURN LLP | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | | | January 6, 2025 by First Class Mail |
| 29466183 | THOMPSON MCCARTHY COFFEE CO | 1702 WEST 3RD STREET | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27561470 | THOMPSON, BRAD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561471 | THOMPSON, NICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553468 | THOMPSON, TREVOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558539 | THONG, COURTNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553469 | THORNTON, DANIEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769257 | THOUGHTLY CREW INC | 2142 N CAMPBELL AVE STE 1 | | | | CHICAGO | IL | 60647 | | GAB@THOUGHTLYCREW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27744843 | THOUGHTLY CREW, INC. | 2142 N. CAMPBELL AVE. | | | | CHICAGO | IL | 60647 | | GAB@THOUGHTLYCREW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770465 | THRASHER DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | CHARDON OFFICE | 100 7TH AVE, STE 150 | | CHARDON | OH | 44024-1079 | | | January 6, 2025 by First Class Mail |
| 27554503 | THRASHER DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | CHARDON OFFICE | 1400 W 6TH ST | STE 400 | CLEVELAND | OH | 44113-1305 | | | January 6, 2025 by First Class Mail |
| 27554263 | THRASHER DINSMORE & DOLAN | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024 | | | January 6, 2025 by First Class Mail |
| 29466184 | THREE ATLANTA, LLC | 3 WEST PACESFERRY RD. | SUITE 200 | | | ATLANTA | GA | 38305 | | | January 6, 2025 by First Class Mail |
| 27556275 | THREE INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560190 | THREE RIVER TELCO | 225 NORTH 4TH STREET | | | | LYNCH | NE | 68746 | | INFOTHREERIVER@THREERIVER.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770467 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27770468 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | January 6, 2025 by First Class Mail |
| 27857579 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | January 6, 2025 by First Class Mail |
| 27770469 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 6 KEITH ST | | | ONEONTA | NY | 13820 | | | January 6, 2025 by First Class Mail |
| 27556260 | THRIVENT FINANCIAL | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27560392 | THROUGH THE SHUTTER LLC | 1404 E LAS OLAS BLVD, SUITE 2098 | SUIRE 2098 | | | FORT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27557656 | THUNDERBIRDS THE | 7226 N 16TH ST | #100 | | | PHOENIX | AZ | 85020 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561157 | TIAA CLO III | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017-3206 | | | January 6, 2025 by First Class Mail |
| 28764517 | TIAA CREF CORE BOND FUND US1L556151 | TEACHERS ADVISORS INC | 730 THIRD AVENUE | | | NEW YORK | NY | 10017-3206 | | | January 6, 2025 by First Class Mail |
| 27552295 | TICKETS FOR LESS | 7311 W 130TH ST STE 100 | | | | OVERLAND PARK | KS | 66213-2686 | | | January 6, 2025 by First Class Mail |
| 27559369 | TICKETSMARTER | 7007 COLLEGE BOULEVARD SUITE 100 | | | | OVERLAND PARK | KS | 66211 | | | January 6, 2025 by First Class Mail |
| 27551947 | TICKPICK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27861238 | TICP CLO I2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861241 | TICP CLO II2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861244 | TICP CLO III2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861247 | TICP CLO IX LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27561158 | TICP CLO LTD | CLIFTON HOUSE 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861250 | TICP CLO V 2016 1 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861253 | TICP CLO VI 2016 2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861259 | TICP CLO VII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861256 | TICP CLO VIII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861274 | TICP CLO X LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861268 | TICP CLO XI LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861265 | TICP CLO XII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861262 | TICP CLO XIII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861271 | TICP CLO XIV LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861277 | TICP CLO XV LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27552575 | TIER 10 MARKETING | 13825 SUNRISE VALLEY STE 150 | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |
| 27552637 | TIER 10 MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466185 | TIERNEY AGENCY | 1700 MARKET ST. 29TH FLOOR | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27553463 | TIFFANY, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564274 | TIKTOK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563768 | TIM BILLINGHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560945 | TIM COWIE PHOTOGRAPHY | PO BOX 2197 | | | | DAVIDSON | NC | 28036 | | | January 6, 2025 by First Class Mail |
| 27563769 | TIM GARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563770 | TIM JAMES STAUFFER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564448 | TIM MICHELS-WISCONSIN GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558990 | TIM PARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556204 | TIM RYAN FOR OH SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559147 | TIM WALZ FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555426 | TIME LOGISTICS GROUP INC | 614 W. FIFTH AVE | SUITE B | | | NAPERVILLE | IL | 60563 | | | January 6, 2025 by First Class Mail |
| 27555366 | TIME MATTERS ENTERTAINMENT | 2840 GUILDER DRIVE | SUITE 200 | | | PLANO | TX | 75074 | | | January 6, 2025 by First Class Mail |
| 27555988 | TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | | January 6, 2025 by First Class Mail |
| 27554449 | TIME WARNER CABLE INC | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27557257 | TIME WARNER CABLE INC | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27770470 | TIME WARNER CABLE INC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27770472 | TIME WARNER CABLE INC | ATTN: GENERAL COUNSEL | C/O TIME WARNER CABLE MEDIA SALES | ONE TIME WARNER CENTER 9TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27563771 | TIMOTHY CHARLES DILLARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563772 | TIMOTHY CHARLES SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563773 | TIMOTHY DANIEL MCCORMICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558976 | TIMOTHY DAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563774 | TIMOTHY I. PABST | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563775 | TIMOTHY JAMES HEINZEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563776 | TIMOTHY JAMES SALMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563777 | TIMOTHY JAY RECORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557052 | TIMOTHY JOHN MCGINNIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563778 | TIMOTHY JOHN PARRIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563779 | TIMOTHY JON LAUDNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559057 | TIMOTHY LOGAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563780 | TIMOTHY LOUIS DOMINIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563781 | TIMOTHY MARTIN CUSHING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563782 | TIMOTHY MICHAEL DUFOUR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563783 | TIMOTHY MICHAEL KUSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563784 | TIMOTHY NEWELL BLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563785 | TIMOTHY P DOCKEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563786 | TIMOTHY PAUL EVANSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563787 | TIMOTHY RAYMOND LEWIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563788 | TIMOTHY THOMAS KOENIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563789 | TIMOTHY WARREN IVY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558692 | TIMYA STEPHANIE OWEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563790 | TINA CARNRIKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554977 | TINA GUKASYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857580 | TING FIBER INC | ATTN: GENERAL COUNSEL | 300 E MAIN ST STE 310 | | | CHARLOTTESVILLE | VA | 22902-5229 | | | January 6, 2025 by First Class Mail |
| 27556303 | TIVO | 2160 GOLD ST | | | | SAN JOSE | CA | 95002 | | | January 6, 2025 by First Class Mail |
| 27558238 | TIVO INC-CORP DEVELOPMENT | 2160 GOLD ST | | | | SAN JOSE | CA | 95002 | | | January 6, 2025 by First Class Mail |
| 27770476 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | January 6, 2025 by First Class Mail |
| 27857581 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 27770477 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27770478 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 715 MAIN ST | | | PLAINFIELD | IA | 50666 | | | January 6, 2025 by First Class Mail |
| 27770479 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770480 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27770481 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: SENIOR VP, CHIEF SALES MARKETING OFFICER | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | January 6, 2025 by First Class Mail |
| 27770474 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | January 6, 2025 by First Class Mail |
| 27770473 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | January 6, 2025 by First Class Mail |
| 27857582 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | January 6, 2025 by First Class Mail |
| 29444085 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27770475 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 6125 PALUXY DR | | | TYLER | AR | 75706 | | | January 6, 2025 by First Class Mail |
| 29466186 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27558970 | TJ J. LANG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552440 | TJ MAXX | PO BOX 4304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27564294 | T-MOBILE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466187 | T-MOBILE USA INC | PO BOX 742596 | | | | CINCINNATI | OH | 45274 | | | January 6, 2025 by First Class Mail |
| 27551921 | TN DEPT OF SAFETY AND HOMELAND SECURITY | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243-1102 | | | January 6, 2025 by First Class Mail |
| 27558020 | TOBACCO FREE FLORIDA | 3500 LENOX RD | | | | ATLANTA | GA | 30326 | | | January 6, 2025 by First Class Mail |
| 27563791 | TOBY JASON FINCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563792 | TOBY MICHAEL VALADIE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563793 | TODD ALLEN ANDREASEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563794 | TODD ALLEN REARDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563795 | TODD DAVID GARDNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560666 | TODD GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559073 | TODD JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563796 | TODD M. SHORT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555065 | TODD MATTHEW HOLLANDSWORTH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563797 | TODD MICHAEL ANDREWS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563798 | TODD MITCHELL GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563799 | TODD R. GORDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563800 | TODD STEPHEN KINSEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563801 | TODD WHITTLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555486 | TOKIO MARINE HCC | 200 WEST MADISON | SUITE 1420 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27558718 | TOM COSGROVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563802 | TOM GOULD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563803 | TOM J. ZUPANCI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555099 | TOM MURDOCH TAYLOR | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563804 | TOM PEARSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556682 | TOM ROUSH AUTOMOTIVE | PO BOX 50188 | | | | INDIANAPOLIS | IN | 46250 | | | January 6, 2025 by First Class Mail |
| 27559038 | TOM WEHRLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857583 | TOM WERME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560373 | TOM WERME INC | 12807 RUTH LEE COURT | | | | FORT MILL | SC | 29708 | | | January 6, 2025 by First Class Mail |
| 27561472 | TOM, BEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552948 | TOMBRAS GROUP | 620 SOUTH GAY STREET | | | | KNOXVILLE | TN | 37902 | | | January 6, 2025 by First Class Mail |
| 27555735 | TOMCAT VIDEO PRODUCTIONS INC | 860 EAST LIME STREET | # 38 | | | TARPON SPRINGS | FL | 34688 | | | January 6, 2025 by First Class Mail |
| 27563805 | TOMMY C. TROBER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554657 | TOMMY GERCZAK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466188 | TOMORROW VALLEY CABLE TV, INC | 120 MILL ST. | | | | AMHERST | WI | 54406 | | | January 6, 2025 by First Class Mail |
| 27560191 | TOMORROW VALLEY CABLE TV, INC | 120 MILL STREET | PO BOX 279 | | | AMHERST | WI | 54406-0279 | | PKUDRONOWICZ@TVALLEYCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564398 | TONAL | 1515 7TH STREET | | | | SANTA MONICA | CA | 90401 | | | January 6, 2025 by First Class Mail |
| 27563806 | TONEY RICKEY COLEMAN SR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563807 | TONI LAMB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563808 | TONY BROWN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558828 | TONY MOSKAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563809 | TONY VENTO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555000 | TONY W. BANANDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559327 | TOP DOG DIRECT LLC | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27555511 | TOPLINE ADVERTISING INC | 11775 JUSTEN CIRCLE | SUITE A | | | MAPLE GROVE | MN | 55369 | | | January 6, 2025 by First Class Mail |
| 27564324 | TORO CO. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556356 | TORRES STEVE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553852 | TORRES, AARON EDUARDO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553459 | TORTORICI, TONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27769284 | TOTAL COMFORT SOLUTIONS | 346 ORCHARD DRIVE | SUITE B | | | WEST COLUMBIA | SC | 29170 | | | January 6, 2025 by First Class Mail |
| 27555433 | TOTAL PRODUCTION INC | 6241-110 WESTGATE RD | | | | RALEIGH | NC | 27617 | | | January 6, 2025 by First Class Mail |
| 29466189 | TOTAL PRODUCTION SERVICES INC | PO BOX 8331 | | | | RADNOR | PA | 19087 | | | January 6, 2025 by First Class Mail |
| 27555667 | TOTAL PRODUCTION SERVICES, INC. | 241-110 WESTGATE RD | | | | RALEIGH | NC | 27617 | | | January 6, 2025 by First Class Mail |
| 27560421 | TOTAL TECHNOLOGY RENTAL INC | 15604 FREMONT AVE S | | | | BURNSVILLE | MN | 55306 | | | January 6, 2025 by First Class Mail |
| 27555430 | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | | | January 6, 2025 by First Class Mail |
| 29466190 | TOTAL VIDEO PLACEMENTS | 6530 W CAMPUS OVAL STE 175. | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27553166 | TOTH STEVEN ERIC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564147 | TOUCH OF MODERN | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27561159 | TOUCHSTONE ADVISORS INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27875782 | TOUCHSTONE ARES CREDIT OPPORTUNITIES FUND | 303 BROADWAY STREET | SUITE 1100 | | | CINCINNATI | OH | 45202 | | TSFUNDADMIN@TOUCHSTONFUNDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876792 | TOUCHSTONE ARES CREDIT OPPORTUNITIES FUND | JULIE SMITH | ASSISTANT VICE PRESIDENT | 303 BROADWAY STREET | SUITE 1400 | CINCINNATI | OH | 45202 | | JULIE.SMITH@TOUCHSTONEFUNDS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560787 | TOUCHSTONE MERCHANDISE GROUP | 110 MERCHANDISE DR #2 | | | | FAIRFIELD | OH | 45014-3699 | | | January 6, 2025 by First Class Mail |
| 27564475 | TOURISM IRELAND | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27553165 | TOWELL ADAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564446 | TOWER CITY CENTER | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | January 6, 2025 by First Class Mail |
| 27770483 | TOWN & COUNTRY CABLE | ATTN: GENERAL COUNSEL | 1006 S BRUNDIDGE ST | | | TROY | AL | 36081-3117 | | | January 6, 2025 by First Class Mail |
| 27857584 | TOWN & COUNTRY CABLE | ATTN: GENERAL COUNSEL | 8927 W 8 MILE RD | | | IRONS | MI | 49644-9033 | | | January 6, 2025 by First Class Mail |
| 27857585 | TOWN OF PINEVILLE D/B/A PTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 118 COLLEGE ST | | | PINEVILLE | NC | 28134-9706 | | | January 6, 2025 by First Class Mail |
| 27551956 | TOYOTA CENTER | 7016 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | | | January 6, 2025 by First Class Mail |
| 27559134 | TOYOTA CORP | 299 WEST HUSTON | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27559087 | TOYOTA DEALERS | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | January 6, 2025 by First Class Mail |
| 27555799 | TOYOTA FINANCIAL SERVICES | PO BOX 4102 | | | | CAROL STREAM | IL | 60197 | | | January 6, 2025 by First Class Mail |
| 29466191 | TOYOTA OF KENT | 1111 W MAIN ST | | | | KENT | OH | 44240 | | | January 6, 2025 by First Class Mail |
| 27557999 | TOYOTA WEST | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | January 6, 2025 by First Class Mail |
| 29466192 | TPW PRODUCTIONS | 23 S MAIN ST A | | | | HARTFORD | WI | 53027 | | | January 6, 2025 by First Class Mail |
| 27564379 | TRAC FONE WIRELESS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554976 | TRACE BENDER BROWNING | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563810 | TRACE WOLF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555037 | TRACEY DIXON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564306 | TRACFONE WIRELESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558956 | TRACI ANN BODE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563811 | TRACY ANNE WARREN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563812 | TRACY DALE COOK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563813 | TRACY DONALD PAULSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563814 | TRACY NOEL WILDER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555090 | TRACY VU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560282 | TRAIL BLAZERS INC | 1 N CENTER COURT | SUTIE 200 | | | PORTLAND | OR | 97227 | | | January 6, 2025 by First Class Mail |
| 27560192 | TRAILWAVE FIBER INC. | 6135 STATE HWY. 115 WEST | SUITE 1A | | | CLARKESVILLE | GA | 30523 | | KATHY.WILSON@TRAILWAVEFIBER.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560193 | TRAILWAVE FIBER INC. | | | | | | | | | KATHY.WILSON@TRAILWAVEFIBER.COM | January 7, 2025 by Email |
| 28764518 | TRALEE CLO II LTD KY1L553645 | BLUE OWL CAPITAL | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857586 | TRALEE CLO II, LTD. | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | January 6, 2025 by First Class Mail |
| 28764519 | TRALEE CLO IV LTD KY0M004J47 | BLUE OWL CAPITAL | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857587 | TRALEE CLO IV, LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | January 6, 2025 by First Class Mail |
| 27561160 | TRALEE CLO LTD | PO BOX 1093 | BOUNDARY HALL | CRICKET SQUARE | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861289 | TRALEE CLO V LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | January 6, 2025 by First Class Mail |
| 28764520 | TRALEE CLO V LTD KY0M008ZK8 | PAR FOUR INVESTMENT MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764521 | TRALEE CLO VI LTD KY0M008ZL6 | BLUE OWL CAPITAL | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857588 | TRALEE CLO VI, LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | January 6, 2025 by First Class Mail |
| 27861292 | TRANSAMERICA FLOATING RATE | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561161 | TRANSAMERICA INVESTMENT SERVICES LLC | 150 SOUTH OLIVE STREET SUITE 2700 | | | | LOS ANGELES | CA | 90015 | | | January 6, 2025 by First Class Mail |
| 27861295 | TRANSAMERICA LIFE INSURANCE COMPANY DISTRESSED | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561162 | TRANSATLANTIC REINSURANCE COMPANY | 1 LIBERTY PLZ FL 17 | | | | NEW YORK | NY | 10006-1407 | | | January 6, 2025 by First Class Mail |
| 27770484 | TRAVELERS | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27857590 | TRAVELERS BOND & SPECIALTY INSURANCE | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | BSICLAIMS@TRAVELERS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857591 | TRAVELERS BOND & SPECIALTY INSURANCE | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27770485 | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | S202A | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27555487 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857592 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27770486 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27857593 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | PO BOX 2950 | | | HARTFORD | CT | 06104-2950 | | | January 6, 2025 by First Class Mail |
| 27857594 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | 385 WASHINGTON ST. | MAIL CODE 9275-NB03F | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27857595 | TRAVELERS EXCESS CASUALTY | ATTN: GENERAL COUNSEL | 1500 MARKET ST., WEST TOWER - 29TH FL. | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27857596 | TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | January 6, 2025 by First Class Mail |
| 27770487 | TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | PO BOX 2950 | | | HARTFORD | CT | 06104-2950 | | | January 6, 2025 by First Class Mail |
| 27555488 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27770489 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27857597 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE, 2GSA | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27770488 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONES TOWER SQUARE | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27555489 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | January 6, 2025 by First Class Mail |
| 27563815 | TRAVELLE E. GAINES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564318 | TRAVELOCITY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563816 | TRAVIS ANTHONY KROLICKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559007 | TRAVIS B BUCKNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563817 | TRAVIS DALE JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558981 | TRAVIS EDWARD ROBINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560589 | TRAVIS GRAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563818 | TRAVIS MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563819 | TRAVIS SHAUN LAFAILLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563820 | TRAVIS WILLIAM HOSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554884 | TRAVIS WINSTON GRAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559335 | TREASURE ISLAND RESORT AND CASINO | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27861298 | TREASURER OF THE STATE OF NORTH CAROLINA | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27563821 | TREAVOR S. SCALES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558496 | TREM, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563822 | TRENT ALAN WINDORSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559034 | TRENT WASSERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563823 | TRENTON JOHN SCHLOM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857598 | TRENTON TELEPHONE (A/K/A TENNESSEE VALLEY NETWORK) | ATTN: GENERAL COUNSEL | 183 1ST ST | | | TRENTON | GA | 30752-2404 | | | January 6, 2025 by First Class Mail |
| 27563824 | TRENTON WAYNE VANDEVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466193 | TREVANNA TRACKS LLC | 11833 MISSISSIPPI AVE | 1ST FLOOR | | | WEST LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27563825 | TREVOR WIES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555088 | TREY M WHITE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552954 | TRI CITY NATIONAL BANK | 6400 S 27TH ST | | | | OAK CREEK | WI | 53154 | | | January 6, 2025 by First Class Mail |
| 27557595 | TRI COUNTY COMMUNICATIONS, INC | 1400 RIVER STREET | | | | WILKESBORO | NC | 28697 | | CJBRINEGAR@WILKES.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466194 | TRI COUNTY COMMUNICATIONS, INC | 417 5TH AVENUE NORTH | | | | STRUM | WI | 54770 | | | January 6, 2025 by First Class Mail |
| 29466195 | TRI COUNTY COMMUNICATIONS, INC | TRI COUNTY COMMUNICATIONS, INC | 1400 RIVER STREET | | | WILKESBORO | NC | 28697 | | | January 6, 2025 by First Class Mail |
| 27557644 | TRIAD WIRELESS LLC | 4226 SOUTH 37TH STREET | | | | PHOENIX | AZ | 85040 | | | January 6, 2025 by First Class Mail |
| 27555284 | TRIANGLE SIGN SERVICES | 11 AZAR COURT | PO BOX 24186 | | | BALTIMORE | MD | 21227 | | | January 6, 2025 by First Class Mail |
| 27770490 | TRI-CO TECHNOLOGIES LLC D/B/A CROSSLAKE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2584 MOUNTAIN GAP RD | | | RICHBURG | SC | 29729-9190 | | | January 6, 2025 by First Class Mail |
| 27857599 | TRI-CO TECHNOLOGIES LLC D/B/A CROSSLAKE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 35910 COUNTY RD 66 | | | CROSSLAKE | MN | 56442-1202 | | | January 6, 2025 by First Class Mail |
| 27857600 | TRI-COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6 KEITH ST | | | ONEONTA | NY | 13820 | | | January 6, 2025 by First Class Mail |
| 27770491 | TRI-COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | January 6, 2025 by First Class Mail |
| 27857601 | TRI-COUNTY TELEPHONE | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | January 6, 2025 by First Class Mail |
| 29466196 | TRI-COUNTY TELEPHONE ASSOCIATION | 1568 S. 1000 ROAD | | | | COUNCIL GROVE | KS | 66846 | | | January 6, 2025 by First Class Mail |
| 27557597 | TRI-COUNTY TELEPHONE ASSOCIATION | P O BOX 259 | | | | COUNCIL GROVE | KS | 66846 | | JPETTIT@TCTAINC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466197 | TRI-COUNTY TELEPHONE ASSOCIATION | TRI-COUNTY TELEPHONE ASSOCIATION | P O BOX 259 | | | COUNCIL GROVE | KS | 66846 | | | January 6, 2025 by First Class Mail |
| 27557596 | TRI-COUNTY TELEPHONE ASSOCIATION | | | | | | | | | JPETTIT@TCTAINC.NET | January 7, 2025 by Email |
| 27857602 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | January 6, 2025 by First Class Mail |
| 27770492 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770493 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: VICE PRESIDENT, FIOS TV PROGRAMMING & CONTENT ACQUISITION | VERIZON FIOS TV | 1095 AVENUE OF THE AMERICAS, 12TH FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27556296 | TRILLER FIGHT CLUB III LLC | 7119 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-4411 | | | January 6, 2025 by First Class Mail |
| 27558232 | TRILLER FIGHT CLUB III LLC | PMB 782 | 7119 W SUNSET BLVD | | | LOS ANGELES | CA | 90046-4411 | | | January 6, 2025 by First Class Mail |
| 29466198 | TRILOGY MEDIA | 3130 S RAINBOW BLVD STE 305 | | | | LAS VEGAS | NV | 89146-6212 | | | January 6, 2025 by First Class Mail |
| 27563826 | TRINA A. CASSESE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555171 | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861301 | TRINITAS CLO IV LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861304 | TRINITAS CLO IX LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861316 | TRINITAS CLO V LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861313 | TRINITAS CLO VI LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861310 | TRINITAS CLO VII LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861307 | TRINITAS CLO VIII LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861322 | TRINITAS CLO X LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861319 | TRINITAS CLO XI LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27552353 | TRION SOLUTIONS-TROY | 888 W BIG BEAVER RD SUITE 1000 | | | | TROY | MI | 48084-4736 | | | January 6, 2025 by First Class Mail |
| 27557598 | TRIOTEL COMMUNICATIONS, INC. | 330 S. NEBRASKA ST. | | | | SALEM | SD | 57058 | | HEATHERK@TRIOTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558751 | TRISTAN BARELLI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552044 | TRISTAR PRODUCTS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560596 | TRITON TECHNOLOGY SOLUTIONS INC | 32234 PASEO ADELANTO | SUITE E-1 | | | SAN JUAN CAPISTRANO | CA | 92675 | | | January 6, 2025 by First Class Mail |
| 27770494 | TRIZEC COLONY SQUARE INC | ATTN: GENERAL COUNSEL | 400 COLONY SQ | 1201 PEACHTREE ST NE, STE 2000 | | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27554133 | TRIZEC COLONY SQUARE INC | ATTN: GENERAL COUNSEL | 400 COLONY SQ | 1201 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27554452 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: DONALD R BROWN, SENIOR VICE PRESIDENT | 5210 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | | | January 6, 2025 by First Class Mail |
| 27554134 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: GENERAL COUNSEL | 360 INTERSTATE N PKWY | STE 360 | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27556797 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: LEASE ADMINISTRATOR | 100 COLONY SQ | 1175 PEACHTREE ST | STE 600 | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27554451 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: PROPERTY MANAGER | 1201 PEACHTREE ST NE | 400 COLONY SQ | STE 1250 | ATLANTA | GA | 30361 | | | January 6, 2025 by First Class Mail |
| 27552078 | TRIZECHAHN COLONY SQUARE GP LLC | C/O TRIZEC HOLDINGS INC | ATTN: DAVID D CANADAY, VICE PRESIDENT | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27552079 | TRIZECHAHN COLONY SQUARE GP LLC | TRIZEC HOLDINGS INC | ATTN: LEASE ADMINISTRATION | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27552080 | TRIZECHAHN COLONY SQUARE GP LLC | TRIZEC HOLDINGS INC | ATTN: LEGAL DEPARTMENT | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27554135 | TRIZEE COLONY SQUARE INC | ATTN: SENIOR VICE PRESIDENT | 500 W MADISON | STE 2200 | | CHICAGO | IL | 60661 | | | January 6, 2025 by First Class Mail |
| 27552083 | TRIZEE COLONY SQUARE INC | TRIZECHAHN OFFICE PROPERTIES INC | ATTN: LEASE ADMINISTRATOR | 3011 W GRAND BLVD | STE 450 | DETROIT | MI | 48202 | | | January 6, 2025 by First Class Mail |
| 27558715 | TRIZTIN ELWIN GRIFFITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553163 | TROJA KATHERINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553457 | TROKEY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560489 | TROOPR LABS INC | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | | | January 6, 2025 by First Class Mail |
| 27556929 | TROPICAL CHEVROLET | 8880 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138-3343 | | | January 6, 2025 by First Class Mail |
| 27559367 | TROPICAL SMOOTHIE | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27553943 | TROST, LONN A. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857603 | TROY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1006 S BRUNDIDGE ST | | | TROY | AL | 36081-3117 | | | January 6, 2025 by First Class Mail |
| 27770498 | TROY CABLEVISION INC | ATTN: GENERAL COUNSEL | 42210 ROICK DR, #5 | | | TEMECULA | CA | 92590 | | | January 6, 2025 by First Class Mail |
| 27563827 | TROY EDMUND DURRETT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554713 | TROY JAKUBOWSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563828 | TROY JEROME BROWN III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563829 | TROY WESLEY ROBERTSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557984 | TRUDY BUSCH VALENTINE FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552666 | TRUE EARTH HEALTH PRODUCTS | 155 PINELAWN RD STE 240 | | | | MELVILLE | NY | 11747-3245 | | | January 6, 2025 by First Class Mail |
| 27556202 | TRUE EARTH HEALTH PRODUCTS | 260 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | January 6, 2025 by First Class Mail |
| 29466199 | TRUE EARTH HEALTH PRODUCTS | 777 YAMATO RD | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27555301 | TRUE GRIP AND LIGHTING INC | PO BOX 27098 | | | | KNOXVILLE | TN | 37927 | | | January 6, 2025 by First Class Mail |
| 27557037 | TRUE MEDIA LLC | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | January 6, 2025 by First Class Mail |
| 29466200 | TRUE MUSIC INC | 3923 W 6TH STREET | SUITE 207 | | | LOS ANGELES | CA | 90006 | | | January 6, 2025 by First Class Mail |
| 27551996 | TRUE NORTH MEZZANINE INVESTMENT FUND SPE LLC | ATTN: GENERAL COUNSEL | 10 BANK ST | 12TH FLOOR | | WHITE PLAINS | NY | 10606 | | | January 6, 2025 by First Class Mail |
| 27556483 | TRUE STORY FILMS LLC | 170 S ASH AVENUE | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27552469 | TRUECOVERAGE | TWO UNION PLAZA, SUITE 104 | | | | NEW LONDON | CT | 06320 | | | January 6, 2025 by First Class Mail |
| 27564543 | TRUGREEN | 222 WEST MERCHANDISE MART PLAZA STE 1212 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27555172 | TRUIST BANK | 214 N. TRYON ST. | | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27861325 | TRUIST BANK | ATTN: GENERAL COUNSEL | 303 PEACHTREE STREET, | | | ATLANTA | GA | 30308 | | | January 6, 2025 by First Class Mail |
| 27564168 | TRUIST FINANCIAL | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | January 6, 2025 by First Class Mail |
| 27553170 | TRUJILLO JACQUELINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556764 | TRULY | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 29466201 | TRULY ENGAGING | 280 GERZEVSKE LANE | | | | CAROL STREAM | IL | 60188 | | | January 6, 2025 by First Class Mail |
| 27560286 | TRUPARK USA LLC | 1 SE 3RD AVENUE | BOX 181 | | | MIAMI | FL | 33131 | | | January 6, 2025 by First Class Mail |
| 29466202 | TRUST MEDIA GROUP | 360 SAN MIGUEL DR SUITE 601 | | | | NEWPORT BEACH | CA | 92660 | | | January 6, 2025 by First Class Mail |
| 27556714 | TRUSTEES OF LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | 10TH FLOOR | | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27555173 | TRUSTMARK INSURANCE CO | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | | | January 6, 2025 by First Class Mail |
| 27564175 | TRUSTONE FINANCIAL | 11820 NORTHUP WAY #E100 | | | | BELLEVUE | WA | 98005 | | | January 6, 2025 by First Class Mail |
| 27551836 | TRUTH AND JUSTICE FUND | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27558412 | TRUTIE JOSEPH DIEGO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564218 | TRUTV | 135 WEST 29TH STREET STE 404 | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29466203 | TRUVISTA COMMUNICATIONS | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | January 6, 2025 by First Class Mail |
| 27770499 | TRUVISTA COMMUNICATIONS INC F/K/A THE CHESTER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | January 6, 2025 by First Class Mail |
| 27857605 | TRUVISTA COMMUNICATIONS INC F/K/A THE CHESTER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2584 MOUNTAIN GAP RD | | | RICHBURG | SC | 29729-9190 | | | January 6, 2025 by First Class Mail |
| 27557601 | TSC COMMUNICATIONS INC. | 2 WILLIPIE ST. | P.O. BOX 408 | | | WAPAKONETA | OH | 45895 | | TERRY@TELSERCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466204 | TSC COMMUNICATIONS INC. | 2 WILLIPIE STREET | | | | WAPAKONETA | OH | 45895 | | | January 6, 2025 by First Class Mail |
| 27557600 | TSC COMMUNICATIONS INC. | | | | | | | | | TERRY@TELSERCO.COM | January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560471 | TSL PRODUCTS INC | 19770 BAHAMA ST | | | | NORTHRIDGE | CA | 91324 | | | January 6, 2025 by First Class Mail |
| 27551905 | TSR INJURY LAW | 3001 1ST AVE S | | | | ST PETERSBURG | FL | 33712-1038 | | | January 6, 2025 by First Class Mail |
| 27556718 | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD | STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27556721 | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE | STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | January 6, 2025 by First Class Mail |
| 27558682 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: DAVID ZACKOWITZ | 1271 AVE OF THE AMERICAS, 39TH FLOOR | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27554191 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: JOELLE HALPERIN | 1271 AVE OF THE AMERICAS | 38TH FLOOR | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27770502 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: JOELLE HALPERIN | 1271 AVE OF THE AMERICAS, 39TH FLOOR | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27554440 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: LESLEY LISSER | 1271 AVE OF THE AMERICAS | 38TH FLOOR | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27552084 | TTERTT ASSOCIATES LLC | GRUBB & ELLIS REAL ESTATE MANAGEMENT | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | STE 500 | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27554441 | TTERTT ASSOCIATES LLC | REDICO MANAGEMENT INC | ATTN: DIRECTOR OF OPERATIONS | ONE TOWNE SQ | STE 1600 | SOUTHFIELD | MI | 48076 | | | January 6, 2025 by First Class Mail |
| 27556589 | TUBBYS SUB SHOPS INC. | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | January 6, 2025 by First Class Mail |
| 27558521 | TUCHSCHERER, SHANE-MICHAEL LAWRENCE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563830 | TUCKER COLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564233 | TUDOR DIXON FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555386 | TUETH, KEENEY, COOPER, MOHAN & JACKSTADT, PC | PO BOX 14470 | | | | ST. LOUIS | MO | 63178 | | | January 6, 2025 by First Class Mail |
| 27551966 | TUFFY TIRE AND AUTO SERVICE-TOLEDO | 7150 GRANITE CIR STE 100 | | | | TOLEDO | OH | 43617-3114 | | | January 6, 2025 by First Class Mail |
| 27557604 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | | SHAMBLIN@TULLAHOMAUTILITIES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770503 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 100 W NORTH ST | | | PLAINFIELD | WI | 54966 | | | January 6, 2025 by First Class Mail |
| 27770504 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | January 6, 2025 by First Class Mail |
| 27857606 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | January 6, 2025 by First Class Mail |
| 27557603 | TULLAHOMA UTILITIES AUTHORITY | | | | | | | | | SHAMBLIN@TULLAHOMAUTILITIES.COM | January 7, 2025 by Email |
| 27556738 | TUMBLEWEED PICTURES | 450 7TH STREET | #1H | | | HOBOKEN | NJ | 07030 | | | January 6, 2025 by First Class Mail |
| 27552423 | TUMMINIA MAZDA | PO BOX 158 | | | | LEES SUMMIT | MO | 64063-0158 | | | January 6, 2025 by First Class Mail |
| 27555863 | TUNEDGE MUSIC INC | 4804 LAUREL CANYON BLVD | #808 | | | VALLEY VILLAGE | CA | 91607 | | | January 6, 2025 by First Class Mail |
| 27557915 | TURBO TAX | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558586 | TURCKE, MARYANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554598 | TURCO JENNA M | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466206 | TURNER BROADCASTING SYSTEM | 1015 TECHWOOD DR NW | | | | ATLANTA | GA | 30318-5603 | | | January 6, 2025 by First Class Mail |
| 27555876 | TURNER SPORTS INC | ONE CNN CENTER, 12SW | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27558538 | TURNER, CHRISTIAN CODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553464 | TURNER, MARCIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553727 | TURNER, TAIMON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558575 | TURNER, VANESSA STEFANY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556750 | TURNKEYZRG | 69 MILK STREET | SUITE 304 | | | WESTBOROUGH | MA | 01581 | | | January 6, 2025 by First Class Mail |
| 27556019 | TURNSTILE LLC | 15008 TIMBERLAKE DRIVE | | | | SILVER SPRING | MD | 20905 | | | January 6, 2025 by First Class Mail |
| 29466207 | TUSTIN BUICK GMC | 150 S ARROYO PKWY 2ND FLOOR | | | | PASADENA | CA | 91105-4148 | | | January 6, 2025 by First Class Mail |
| 27555632 | TUSTIN CADILLAC | 150 S ARROYO PKWY 2ND FLOOR | | | | PASADENA | CA | 91105-4148 | | | January 6, 2025 by First Class Mail |
| 27558360 | TUTSON SHAYNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27851777 | TV GRAPHICS | 22307 GOSLING RD | | | | SPRING | TX | 77389-4409 | | ADMIN@TV-GRAPHICS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560366 | TV GRAPHICS LLC | 12703 HAYNES ROAD | | | | HOUSTON | TX | 77066 | | | January 6, 2025 by First Class Mail |
| 27770507 | TV GRAPHICS LTD | ATTN: GENERAL COUNSEL | 12703 HAYNES RD | | | HOUSTON | TX | 77066 | | | January 6, 2025 by First Class Mail |
| 29466210 | TV WORKS | 2 BELVEDERE PL, STE 200 | | | | MILL VALLEY | CA | 94941 | | | January 6, 2025 by First Class Mail |
| 29466208 | TVC INC | 3095 SHERIDAN ROAD | | | | LENNON | MI | 48449 | | | January 6, 2025 by First Class Mail |
| 27770505 | TVC INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27857607 | TVC INC | ATTN: GENERAL COUNSEL | 42210 ROICK DR, #5 | | | TEMECULA | CA | 92590 | | | January 6, 2025 by First Class Mail |
| 27770506 | TVC INC | ATTN: GENERAL COUNSEL | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136, PO BOX 757 | | MARYVILLE | MO | 64468 | | | January 6, 2025 by First Class Mail |
| 27557605 | TVC, INC. | P.O. BOX 369 | | | | LENNON | MI | 48449 | | RFLETCHER@LENTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466209 | TVC, INC. | PO BOX 933299 | | | | ATLANTA | GA | 31193 | | | January 6, 2025 by First Class Mail |
| 27560194 | TVC, INC. | | | | | | | | | RFLETCHER@LENTEL.COM | January 7, 2025 by Email |
| 27857608 | TVISON/LAYER3 | ATTN: BRAXTON CARTER | 1660 WYNKOOP ST | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27555732 | TVU NETWORKS CORPORATION | 20370 TOWN CENTER LN STE 100 | | | | CUPERTING | CA | 95014-3225 | | | January 6, 2025 by First Class Mail |
| 27555945 | TWE SOLUTIONS INC | 13900 MARQUESAS WAY | #6006 | | | MARINA DEL REY | CA | 90292 | | | January 6, 2025 by First Class Mail |
| 27560696 | TWENTIETH CENTURY FOX FILM CORPORATION | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27554164 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 126 | | LOS ANGELES | CA | 90064 | | | January 6, 2025 by First Class Mail |
| 27554158 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | EXECUTIVE BUILDING, ROOM 157 | 10201 W PICO BLVD | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27554527 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & SOLOMON LLP | 2049 CENTURY PARK E | STE 790 | LOS ANGELES | CA | 90067 | | | January 6, 2025 by First Class Mail |
| 27552100 | TWENTIETH CENTURY FOX FILM CORPORATION | C/O DWSS LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 1180 CELEBRATION BLVD | STE 201 | CELEBRATION | FL | 34747 | | | January 6, 2025 by First Class Mail |
| 27554167 | TWENTIETH CENTURY FOX FILM CORPORATION | C/O DWSS LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | PO BOX 10360 | | LAKE BUENA VISTA | FL | 32830-1000 | | | January 6, 2025 by First Class Mail |
| 27554437 | TWENTIETH CENTURY FOX FILM CORPORATION | THE WALT DISNEY COMPANY | ATTN: CORPORATE LEGAL-REAL ESTATE | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-1216 | | | January 6, 2025 by First Class Mail |
| 27857609 | TWENTY FIRST CENTURY FOX INC | ATTN: GENERAL COUNSEL | 12800 CULVER BLVD | | | LOS ANGELES | CA | 90066-6706 | | | January 6, 2025 by First Class Mail |
| 27555609 | TWIN CITIES ACURA DEALER | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | January 6, 2025 by First Class Mail |
| 27564132 | TWIN CITIES AUTO SHOW-GMADA | 101 BAY STREET SUITE 201 | | | | EASTON | MD | 21601 | | | January 6, 2025 by First Class Mail |
| 27551890 | TWIN CITIES BOAT SHOW | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552244 | TWIN CITIES ORTHOPEDICS | 3601 MINNESOTA DRIVE SUITE 850 | | | | BLOOMINGTON | MN | 55435 | | | January 6, 2025 by First Class Mail |
| 27552245 | TWIN CITIES ORTHOPEDICS-GOLDEN VALLEY | 3601 MINNESOTA DRIVE SUITE 850 | | | | BLOOMINGTON | MN | 55435 | | | January 6, 2025 by First Class Mail |
| 29466211 | TWIN CITY FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | HARTFORD PLAZA | | | HARTFORD | CT | 06115 | | | January 6, 2025 by First Class Mail |
| 27559175 | TWIN CITY HONDA DEALERS | 325 W. HURON STREET, SUITE #506 | | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 29443842 | TWIN LAKES COMMUNICATIONS INC | P.O. BOX 67 | | | | GAINESBORO | TN | 38562 | | | January 6, 2025 by First Class Mail |
| 29466213 | TWIN LAKES COMMUNICATIONS INC | TWIN LAKES COMMUNICATIONS, INC | 200 TELEPHONE LN. | P.O. BOX 696 | | GAINESBORO | TN | 38562 | | | January 6, 2025 by First Class Mail |
| 29466214 | TWIN LAKES COMMUNICATIONS INC | TWIN LAKES COMMUNICATIONS, INC | P.O. BOX 67 | | | GAINESBORO | TN | 38562 | | | January 6, 2025 by First Class Mail |
| 29466212 | TWIN LAKES COMMUNICATIONS, INC | 139 E LAKE AVE. | | | | CELINA | TN | 38551 | | | January 6, 2025 by First Class Mail |
| 27560195 | TWIN LAKES COMMUNICATIONS, INC | P.O. BOX 67 | 201 W. GORE AVENUE | | | GAINESBORO | TN | 38562 | | MMITCHELL@TWLAKES.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560196 | TWIN LAKES COMMUNICATIONS, INC | | | | | | | | | MMITCHELL@TWLAKES.COOP | January 7, 2025 by Email |
| 27770508 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 120 TAYLOR ST | | | CHAPEL HILL | TN | 37034 | | | January 6, 2025 by First Class Mail |
| 27770509 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | January 6, 2025 by First Class Mail |
| 27770510 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27560197 | TWIN VALLEY COMMUNICATIONS, INC | 22 SPRUCE | PO BOX 368 | | | MILTONVALE | KS | 67466 | | KATHY.COLEMAN@TVTINC.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466215 | TWINS AUTO SALES | 25645 GRAND RIVER AVE. | | | | REDFORD | MI | 48240 | | | January 6, 2025 by First Class Mail |
| 27559475 | TWINS BALLPARK LLC | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | January 6, 2025 by First Class Mail |
| 29466216 | TWITTER | LOCKBOX 6043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | | | January 6, 2025 by First Class Mail |
| 29466217 | TWO NIL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552621 | TWO NIL-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466218 | TWO TWELVE DIRECT | 13802 N SCOTTSDALE RD | SUITE 151 #59 | | | SCOTTSDALE | AZ | 85254 | | | January 6, 2025 by First Class Mail |
| 27556277 | TXU TEXAS UTILITIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27563831 | TYE MICHAEL BUTLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563832 | TYE STEPHEN EASTHAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555059 | TYLER BENJAMIN MORAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558784 | TYLER CARROLL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563833 | TYLER D. SELLARS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554871 | TYLER ETHAN FRIED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563834 | TYLER EUGENE OLINZOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563835 | TYLER HARWOOD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563836 | TYLER HERTZBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558873 | TYLER JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563837 | TYLER JAMES BLEDSOE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563838 | TYLER JAMIESON NAHLIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554908 | TYLER ORTIZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563839 | TYLER ROBINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559074 | TYLER THOMPSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563840 | TYRONN LUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552495 | U OF A ATHLETICS | 1 NATL CHAMPIONSHIP DR | | | | TUCSON | AZ | 85721-0001 | | | January 6, 2025 by First Class Mail |
| 27559216 | U OF A ATHLETICS | 4007 E PARADISE FALLS DR STE 212 | | | | TUCSON | AZ | 85712-6704 | | | January 6, 2025 by First Class Mail |
| 27552496 | U OF A ATHLETICS-0 PERC | 1 NATL CHAMPIONSHIP DR | | | | TUCSON | AZ | 85721-0001 | | | January 6, 2025 by First Class Mail |
| 27556537 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | | | January 6, 2025 by First Class Mail |
| 27564030 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | PO BOX 230789 | | | | PORTLAND | OR | 97281 | | | January 6, 2025 by First Class Mail |
| 27555174 | U.S. BANK NATIONAL ASSOCIATION | 425 WALNUT ST FL 14 | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27857624 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | CORPORATE TRUST SERVICES | 18TH FLOOR | 1021 EAST CARY STREET, SUITE 1850 | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27857626 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | THREE JAMES CENTER | 1051 EAST CARY STREET | SUITE 600 | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27857627 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | TWO JAMES CENTER | 1021 EAST CARY STREET | 18TH FLOOR | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27857625 | U.S. BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | 18TH FLOOR, 1021 EAST CARY STREET, SUITE 1850 | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27564057 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27564083 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1051 EAST CARY STREET, SUITE 600 | | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27564003 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT (12.750% SENIOR SECURED NOTES DUE 2026) | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27557856 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27857628 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | GLOBAL CORPORATE TRUST SERVICES | THREE JAMES CENTER | 1051 EAST CARY STREET, SUITE 600 | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27564014 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | THREE JAMES CTR | 1051 EAST CARY ST, STE 600 | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27769249 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE | THREE JAMES CTR | 1051 EAST CARY ST, STE 600 | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27875232 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 6.625% NOTES | DAWN M. ZANOTTI | 1 FEDERAL STREET | | | BOSTON | MA | 02110 | | DAWN.ZANOTTI@USBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27873234 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 6.625% NOTES | KELLEY DRYE & WARREN LLP | C/O JAMES S. CARR, ESQ. & KRISTIN S. ELLIOTT, ESQ. | 3 WORLD TRADE CENTER; 175 GREENWICH STREET | | NEW YORK | NY | 10007 | | JCARR@KELLEYDRYE.COM; KELLIOTT@KELLEYDRYE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557835 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1051 EAST CARY STREET, SUITE 600 | | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27769258 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE UNSECURED NOTES INDENTURE | 1051 EAST CARY STREET, SUITE 600 | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769247 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN NOTES INDENTURE | 1051 EAST CARY STREET, SUITE 600 | | | RICHMOND | VA | 23219 | | | January 6, 2025 by First Class Mail |
| 27553124 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | | | January 6, 2025 by First Class Mail |
| 29443094 | U.S. HIGH YIELD BOND FUND | BRIGADE CAPITAL MANAGEMENT, LLC | ATTN: MAUREEN TURK | 399 PARK AVENUE, MIDTOWN CENTER | | NEW YORK | NY | 10022 | | AMENDMENTS@BRIGADECAPITAL.COM; PRIVATECREDIT@BRIGADECAPITAL.COM; LOANDOCS@BRIGADECAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559620 | U.S. SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | | | January 6, 2025 by First Class Mail |
| 27857630 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS MANAGER | TOKIO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27857629 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27857632 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | TOKIO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27770526 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | TOKIO MARINE HCC – D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 28149165 | UBEO MIDCO, LLC DBA CENTRIC BUSINESS SYSTEMS | 10702 RED RUN BLVD | | | | OWINGS MILLS | MD | 21117 | | TSONNTAG@CENTRICBIZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28156853 | UBEO MIDCO, LLC DBA CENTRIC BUSINESS SYSTEMS | ATTN: THERESA DAVIS SONNTAG | 10702 RED RUN BLVD | | | OWINGS MILLS | MD | 21117 | | TSONNTAG@CENTRICBIZ.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28156858 | UBEO MIDCO, LLC DBA CENTRIC BUSINESS SYSTEMS | | | | | | | | | TSONNTAG@CENTRICBIZ.COM | January 7, 2025 by Email |
| 27564366 | UBER | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564380 | UBER EATS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555621 | UBER TECHNOLOGIES | 1455 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | | | January 6, 2025 by First Class Mail |
| 27555175 | UBS AG | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27552446 | UC HEALTH | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | January 6, 2025 by First Class Mail |
| 27556305 | UC IRVINE HEALTH | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27556218 | UCARE | 105 S. 5TH AVENUE SUITE 200 | | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27564387 | UCB | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 27563841 | UCHENNA OKENEME | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466219 | UH COMMUTER SERVICES OFFICE | 2600 CAMPUS ROAD | ROOM 014 | | | HONOLULU | HI | 96822 | | | January 6, 2025 by First Class Mail |
| 27564406 | U-HAUL INTERNATIONAL | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27552320 | U-HEALTH SYSTEM | 800 S DOUGLAS RD SUITE 500 | | | | CORAL GABLES | FL | 33134 | | | January 6, 2025 by First Class Mail |
| 27555977 | ULINE INC | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | | | January 6, 2025 by First Class Mail |
| 27560383 | ULTIMATE EVENTS INC | 13405 15TH AVE | | | | PLYMOUTH | MN | 55441 | | | January 6, 2025 by First Class Mail |
| 27560441 | ULTIMATE PRODUCTIONS | 9300 HIDDEN GREEN LN | | | | KNOXVILLE | TN | 37922-5277 | | | January 6, 2025 by First Class Mail |
| 27555940 | ULTRA INTERNATIONAL MUSIC PUBLISHING LLC | 137 W 25TH ST | FL 10 | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27555706 | UM WATSCO CENTER | 1245 DAUER DRIVE | | | | CORAL GABLES | FL | 33146 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876505 | UMB BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | JULIE J. BECKER | 120 SIXTH STREET SOUTH | SUITE 1400 | | MINNEAPOLIS | MN | 55402 | | JUILE.BECKER@UMB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874775 | UMB BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | SEWARD & KISSEL LLP | JOHN ASHMEAD & GREGG BATEMAN | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | ASHMEAD@SEWKIS.COM; BATEMAN@SEKIS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556235 | UNDEFEATED TRIBE LEAGUE CITY LLC | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27564291 | UNDER ARMOUR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564381 | UNDER ARMOUR, INC. | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564342 | UNDERDOG FANTASY | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555225 | UNDERWOOD BROADCASTING INC | 249 WILLIAMSBURG DR | | | | AVON LAKE | OH | 44012 | | | January 6, 2025 by First Class Mail |
| 27770511 | UNDERWOOD BROADCASTING LLC | ATTN: GENERAL COUNSEL | 249 WILLIAMSBURG DR | | | AVON LAKE | OH | 44012 | | | January 6, 2025 by First Class Mail |
| 27556842 | UNDERWOOD BROADCASTING LLC | ATTN: MATT UNDERWOOD | 249 WILLIAMSBURG DR | | | AVON LAKE | OH | 44012 | | | January 6, 2025 by First Class Mail |
| 27556841 | UNDERWOOD, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557796 | UNDERWOOD, MATT A/K/A UNDERWOOD BROADCASTING, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553893 | UNDERWOOD, RIDGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559621 | UNDERWRITERS AT LLOYDS LONDON | 25 WEST 53RD STREET 14TH FLOOR | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27564359 | UNILEVER | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466220 | UNINTERRUPTED, LLC | 1575 NORTH GOWER STREET # 150 | | | | LOS ANGELES | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 27555594 | UNION BROADCASTING INC | 6721 W 121ST ST | SUITE 200 | | | OVERLAND PARK | KS | 66209 | | | January 6, 2025 by First Class Mail |
| 27564445 | UNION HOME MORTGAGE | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | January 6, 2025 by First Class Mail |
| 27770513 | UNION INFORMATION SYSTEMS LLC | ATTN: GENERAL COUNSEL | 121 MILL ST | | | HILLSBORO | WI | 54634 | | | January 6, 2025 by First Class Mail |
| 27560198 | UNION INFORMATION SYSTEMS, LLC | 100 W NORTH ST | | | | PLAINFIELD | WI | 54966 | | KSCHULTZ@TVALLEYCOM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27559086 | UNIQUE MOTOR SPORTS | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | January 6, 2025 by First Class Mail |
| 27560824 | UNISOURCE SOLUTIONS | 8350 REX RD | | | | PICO RIVERA | CA | 90660 | | | January 6, 2025 by First Class Mail |
| 27861331 | UNITE PENSION SCHEME | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | January 6, 2025 by First Class Mail |
| 27555618 | UNITED ARTIST RELEASING | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560199 | UNITED COMMUNICATIONS ASSN | 1107 MC ARTOR RD | | | | DODGE CITY | KS | 67801 | | KIMT@UNITEDTELCOM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466221 | UNITED COMMUNICATIONS ASSN | 1107 W MCARTOR RD | | | | DODGE CITY | KS | 67801 | | | January 6, 2025 by First Class Mail |
| 27560200 | UNITED COMMUNICATIONS ASSN | | | | | | | | | KIMT@UNITEDTELCOM.NET | January 7, 2025 by Email |
| 27857611 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: : MIKE SALMANS | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | January 6, 2025 by First Class Mail |
| 27857610 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | January 6, 2025 by First Class Mail |
| 27857612 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: TODD HOUSEMAN, GENERAL MANAGER | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | January 6, 2025 by First Class Mail |
| 29466222 | UNITED COMMUNICATIONS INC | UNITED COMMUNICATIONS ASSN | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559298 | UNITED DAIRY FARMERS ASSOCIATION | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | January 6, 2025 by First Class Mail |
| 27559219 | UNITED HEALTH CARE | 401 N. MICHIGAN AVE, FLOOR 4 | | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27555118 | UNITED RENTALS | 100 FIRST STAMFORD PL STE 700 | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27555441 | UNITED RENTALS | FILE 51122 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27564311 | UNITED SERVICES AUTOMOBILE ASSOCIATION (USAA) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27770514 | UNITED SERVICES INC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27857613 | UNITED SERVICES INC | ATTN: DARREN FARNAN | 30208 US HWY 136 | PO BOX 757 | | MARYVILLE | MO | 64468 | | | January 6, 2025 by First Class Mail |
| 27857614 | UNITED SERVICES INC | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136 | PO BOX 757 | | MARYVILLE | MO | 64468 | | | January 6, 2025 by First Class Mail |
| 27857616 | UNITED SERVICES INC | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | January 6, 2025 by First Class Mail |
| 27770515 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | 103 N MAIN ST | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 27770516 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | January 6, 2025 by First Class Mail |
| 27857615 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136 | PO BOX 757 | MARYVILLE | MO | 64468 | | | January 6, 2025 by First Class Mail |
| 27857617 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | SAINT CHARLES | IL | 60175-8579 | | FRANK@GUARDIANVM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857618 | UNITED SERVICES INC | PULSE BROADBAND | ATTENTION: FRANK SCOTELLO | 4N171 NORTON LAKE CIR | | SAINT CHARLES | IL | 60175-8579 | | | January 6, 2025 by First Class Mail |
| 27560201 | UNITED SERVICES, INC | P.O. BOX 319 | 401 N. HWY 71 | | | SAVANNAH | MO | 64485 | | RUEHLIN@UECI.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555512 | UNITED SITE SERVICES OF NEVADA INC | 118 FLANDERS ROAD | | | | WESTBOROUGH | MA | 01581 | | | January 6, 2025 by First Class Mail |
| 27556266 | UNITED STATES AUTOMOBILE ASSOCIATION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564288 | UNITED STATES POST OFFICE USP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560202 | UNITED TELEPHONE COMPANY | 120 TAYLOR STREET | | | | CHAPEL HILL | TN | 37034 | | ACCOUNTSPAYABLE@UTCOFFICE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770517 | UNITED TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27857619 | UNITED TELEPHONE COMPANY | ATTN: WILLIAM H BRADFORD, PRESIDENT/CEO | 120 TAYLOR ST | | | CHAPEL HILL | TN | 37034 | | | January 6, 2025 by First Class Mail |
| 27560203 | UNITED TELEPHONE COMPANY | | | | | | | | | ACCOUNTSPAYABLE@UTCOFFICE.NET | January 7, 2025 by Email |
| 27770518 | UNITED TELEPHONE MUTUAL AID | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | January 6, 2025 by First Class Mail |
| 27857620 | UNITED TELEPHONE MUTUAL AID | ATTN: GENERAL COUNSEL | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | January 6, 2025 by First Class Mail |
| 27857621 | UNITED TELEPHONE MUTUAL AID | ATTN: PERRY OSTER, GENERAL MANAGER | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | January 6, 2025 by First Class Mail |
| 27770519 | UNITED TELEPHONE MUTUAL AID | ATTN: STEVE SWANSON, GM | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | January 6, 2025 by First Class Mail |
| 27557607 | UNITED TELEPHONE MUTUAL AID | P.O. BOX 729 | | | | LANGDON | ND | 58249-0729 | | | January 6, 2025 by First Class Mail |
| 27557606 | UNITED TELEPHONE MUTUAL AID | | | | | | | | | JAYNA@CORP.UTMA.COM | January 7, 2025 by Email |
| 29466223 | UNITED WAY MIAMI | 1300 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | | | January 6, 2025 by First Class Mail |
| 27558151 | UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466226 | UNIV MCCANN BROADCAST GROUP | C/O CXM/LSG | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27557178 | UNIVERSAL MCCANN | 100 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 29466224 | UNIVERSAL MCCANN | C/O CXM/LSG | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552929 | UNIVERSAL MCCANN BROADCAST GROUP-SAN FRANCISCO | 600 BATTERY ST | | | | SAN FRANCISCO | CA | 94111-1817 | | | January 6, 2025 by First Class Mail |
| 27556780 | UNIVERSAL MCCANN LOCAL BROADCAST | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27556781 | UNIVERSAL MCCANN LOCAL BROADCAST-0 PERC | PO BOX 542070 | | | | OMAHA | NE | 68154-8070 | | | January 6, 2025 by First Class Mail |
| 27552607 | UNIVERSAL MCCANN-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557334 | UNIVERSAL MCCANN-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27554239 | UNIVERSAL MUSIC - MGB LLC D/B/A UNIVERSAL PRODUCTION MUSIC | ATTN: GENERAL COUNSEL | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27554241 | UNIVERSAL MUSIC - MGB NA LLC D/B/A UNIVERSAL PRODUCTION MUSIC | ATTN: GENERAL COUNSEL | 2105 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27554240 | UNIVERSAL MUSIC - Z TUNES LLC D/B/A FIRSTCOM MUSIC | ATTN: GENERAL COUNSEL | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | January 6, 2025 by First Class Mail |
| 27556021 | UNIVERSAL MUSIC CORPORATION | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27561026 | UNIVERSAL MUSIC ENTERPRISES | UME FINANCE - FILM/TV MUSIC | 62910 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27564239 | UNIVERSAL PICTURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556022 | UNIVERSAL PRODUCTION MUSIC | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27556315 | UNIVERSITY OF CALIFORNIA IRVINE HEALTH | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | January 6, 2025 by First Class Mail |
| 27556991 | UNIVERSITY OF CALIFORNIA SAN DIEGO HEALTH | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27857622 | UNIVERSITY OF CINCINNATI | ATTN: GENERAL COUNSEL | 2751 O'VARSITY WAY | SUITE 878 | | CINCINNATI | OH | 45221 | | MARTINZ@UCMAIL.UC.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556839 | UNIVERSITY OF DAYTON | ATTN: NEIL SULLIVAN, ATHLETIC DIRECTOR | 300 COLLEGE PARK | | | DAYTON | OH | 45469 | | | January 6, 2025 by First Class Mail |
| 27770521 | UNIVERSITY OF FLORIDA/IMG COLLEGE LLC | 540 NORTH TRADE ST. | | | | WINSTON-SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27553972 | UNIVERSITY OF FLORIDA/IMG COLLEGE LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE ST. | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553045 | UNIVERSITY OF KANSAS HOSPITAL, THE | ATTN: MARKETING | 5799 BROADMOOR SUITE 700 | | | MISSION | KS | 66205 | | | January 6, 2025 by First Class Mail |
| 27558298 | UNIVERSITY OF KENTUCKY | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 | | | January 6, 2025 by First Class Mail |
| 27564487 | UNIVERSITY OF MARYLAND GLOBAL CAMPUS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27560575 | UNIVERSITY OF MINNESOTA | 3 MORRILL HALL | 100 CHURCH ST. S.E. | | | MINNEAPOLIS | MN | 55455 | | | January 6, 2025 by First Class Mail |
| 27558039 | UNIVERSITY OF MISSOURI ATHLETICS | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | January 6, 2025 by First Class Mail |
| 27555643 | UNIVERSITY OF NORTH DAKOTA | 4300 JAMES RAY DR ROOM 167 | | | | GRAND FORKS | ND | 58202-6025 | | | January 6, 2025 by First Class Mail |
| 27560336 | UNIVERSITY OF NOTRE DAME | 115 MAIN BLDG | | | | NOTRE DAME | IN | 46556 | | | January 6, 2025 by First Class Mail |
| 27557955 | UNIVERSITY OF OKLAHOMA | 180 W BROOKS ST | | | | NORMAN | OK | 73019-1070 | | | January 6, 2025 by First Class Mail |
| 27556147 | UNIVERSITY OF OKLAHOMA | 180 W. BROOKS | # 2520 | | | NORMAN | OK | 73019 | | | January 6, 2025 by First Class Mail |
| 27558228 | UNIVERSITY OF ST THOMAS | 2115 SUMMIT AVE MTH 108 | | | | SAINT PAUL | MN | 55105-1048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564522 | UNIVERSITY OF ST THOMAS ST PAUL | 2115 SUMMIT AVE MTH 108 | | | | SAINT LOUIS | MN | 55105-1048 | | | January 6, 2025 by First Class Mail |
| 27552732 | UNIVERSITY OF ST THOMAS-ST PAUL | 2115 SUMMIT AVE | | | | SAINT PAUL | MN | 55105-1048 | | | January 6, 2025 by First Class Mail |
| 27556338 | UNIVERSITY OF TENNESSEE VOL NETWORK | 6701 BAUM DR STE 100 | | | | KNOXVILLE | TN | 37919-7361 | | | January 6, 2025 by First Class Mail |
| 27557360 | UNIVERSITY OF TX HEALTH SCIENCE CENTER AT HOUSTON | 80 FORT BROWN SPG BLDG 2. N2.202 | | | | BROWNSVILLE | TX | 78520 | | | January 6, 2025 by First Class Mail |
| 27556265 | UNIVERSITY OF WISCONSIN OSHKOSH | 800 ALGOMA BLVD | | | | OSHKOSH | WI | 54901-3551 | | | January 6, 2025 by First Class Mail |
| 27557367 | UNIVERSITY OF WISCONSIN-WHITEWATER | 800 W MAIN ST | | | | WHITEWATER | WI | 53190-1705 | | | January 6, 2025 by First Class Mail |
| 29466225 | UNIVISION COMMUNICATIONS, INC | 1907 MILE HIGH STADIUM CIR. | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27770522 | UNIVISION NETWORKS & STUDIOS INC | ATTN: GENERAL COUNSEL | 9405 NW 41ST ST | | | MIAMI | FL | 33178 | | | January 6, 2025 by First Class Mail |
| 29466227 | UNIWORLD GROUP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466228 | UNIWORLD GROUP INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552622 | UNIWORLD GROUP-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27861332 | UNNAMED TERM LENDER | ATTN: GENERAL COUNSEL | METLIFE INVESTMENT MANAGEMENT LLC | ONE METLIFE WAY | | WHIPPANY | NJ | 07981 | | | January 6, 2025 by First Class Mail |
| 29466229 | UP ON AIR BUYING | 8777 N STEMMONS FWY SUITE 135 | | | | DALLAS | TX | 75247 | | | January 6, 2025 by First Class Mail |
| 27555176 | UPLAND CLO LTD | PO BOX 1093 | QUEENSGATE HOUSE | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857623 | UPLAND CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27557608 | UPPER PENINSULA TELEPHONE COMPANY | 397 US 41 N | | | | CARNEY | MI | 49812 | | BRUCE.MOORE@MICHBBS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770523 | UPPER PENINSULA TELEPHONE COMPANY | ATTN: BRUCE MOORE, PRESIDENT | 397 US-41 N | | | CARNEY | MI | 49812 | | | January 6, 2025 by First Class Mail |
| 27560900 | UPS | LOCK BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | | | January 6, 2025 by First Class Mail |
| 27560563 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | | January 6, 2025 by First Class Mail |
| 29466231 | UPS SUPPLY CHAIN SOLUTIONS, INC | 12380 MORRIS ROAD A | | | | LPHARETTA | GA | 30005 | | | January 6, 2025 by First Class Mail |
| 27558271 | UPSHAW OUTDOOR MEDIA LLC | 285 SUNNYBROOK LANE | | | | HEMPHILL | TX | 75948 | | | January 6, 2025 by First Class Mail |
| 27554040 | UPSHAW OUTDOOR MEDIA, LLC | ATTN: ANDREW UPSHAW | 285 SUNNYBROOK LN. | | | HEMPHILL | TX | 75948 | | ANDREW.LETSFISHTV@GMAIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770524 | UPSHAW OUTDOOR MEDIA, LLC | UPSHAW OUTDOOR MEDIA, LLC | 285 SUNNYBROOK LN. | | | HEMPHILL | TX | 75948 | | | January 6, 2025 by First Class Mail |
| 29466230 | UPSIDE SERVICES INC | 1701 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | | | January 6, 2025 by First Class Mail |
| 29466232 | UPSTAGE ACQUISITION LLC | 3302 OLD ALVIN RD STE A | | | | PEARLAND | TX | 77581 | | | January 6, 2025 by First Class Mail |
| 27557632 | UPSTAGE CENTER INC | 3302 OLD ALVIN RD | STE A | | | PEARLAND | TX | 77581 | | | January 6, 2025 by First Class Mail |
| 27556559 | UPTOWN MOTOR CARS INC | 11101 E COMMERCE BLVD | | | | SLINGER | WI | 53086 | | | January 6, 2025 by First Class Mail |
| 27564267 | UPWORK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27770525 | URBAN LEGENDS ENTERTAINMENT | ATTN: GENERAL COUNSEL | 3511 GRAND VIEW BLVD | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 27560618 | URBAN LEGENDS ENTERTAINMENT INC | 3511 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 27560514 | URBANBOUND INC | 227 W MONROE ST | SUITE 550 | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555365 | URSTRULYXYZ LLC | 282 REDONDO AVENUE | UNIT 409 | | | LONG BEACH | CA | 90803 | | | January 6, 2025 by First Class Mail |
| 27560878 | US BANK | CM-9690 | P.O. BOX 70870 | | | ST PAUL | MN | 55170-9690 | | | January 6, 2025 by First Class Mail |
| 27554488 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | 1021 E CARY ST, 18TH FLOOR | STE 1850 | | RICHMOND | VA | 23219 | | MELODY.SCOTT@USBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554109 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | CORPORATE TRUST SERVICES | 1021 E CARY ST, 18TH FLOOR | STE 1850 | RICHMOND | VA | 23219 | | MELODY.SCOTT@USBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554100 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | CORPORATE TRUST SERVICES, 18TH FLOOR | 1021 E CARY ST | STE 1850 | RICHMOND | VA | 23219 | | MELODY.SCOTT@USBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554112 | US BANK TRUST COMPANY NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | GLOBAL CORPORATE TRUST SERVICES | THREE JAMES CENTER | 1051 E CARY ST, STE 600 | RICHMOND | VA | 23219 | | MELODY.SCOTT@USBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557635 | US CAPTIONING COMPANY | 8300 E MAPLEWOOD AVE | STE 310 | | | GREENWOOD VLG | CO | 80111-4851 | | | January 6, 2025 by First Class Mail |
| 27557024 | US INTERNATIONAL MEDIA LA | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | January 6, 2025 by First Class Mail |
| 27559277 | US OLYMPIC AND PARALYMPIC MUSEUM | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | January 6, 2025 by First Class Mail |
| 27564312 | US POSTAL SERVICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560451 | US SOCCER FEDERATION INC | 303 E WACKER DR STE 1200 | | | | CHICAGO | IL | 60601-5214 | | | January 6, 2025 by First Class Mail |
| 27857631 | US SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS MANAGER | TOKIO MARINE HCC – D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | January 6, 2025 by First Class Mail |
| 27556209 | USA FREEDOM FUND | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | January 6, 2025 by First Class Mail |
| 27559360 | USA INSULATION | 6950 AMERICAN PARKWAY SUITE F | | | | REYNOLDSBURG | OH | 43068 | | | January 6, 2025 by First Class Mail |
| 27564251 | USAA INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556777 | USAA-MEDIAVEST | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 29477086 | USG CORPORATION MASTER INVESTMENT TRUST US0M007MD4 | KEITH WERBER - EVP | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764252 | USG CORPORATION MASTER INVESTMENT TRUST US0M007MD4 | PIMCO | 550 W ADAMS | | | CHICAGO | IL | 60661 | | BANKLOANAMENDMENTSTEAM@PIMCO.COM; CREDITDOCUMENTATION@PIMCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27564328 | USPS-AUDIENCEXPRESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 28760061 | USSI GLOBAL | 9145 ELLIS RD | | | | MELBOURNE | FL | 32904 | | JARED.HOGREFE@USSILOBAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555976 | USSI GLOBAL | 9145 ELLIS ROAD | | | | WEST MELBOURNE | FL | 32904 | | | January 6, 2025 by First Class Mail |
| 27873675 | USSI GLOBAL | | | | | | | | | DAN.ROBERTS@USSIGLOBAL.COM | January 7, 2025 by Email |
| 27873671 | USSI GLOBAL | | | | | | | | | JAREDD.HOGREFE@USSIGLOBAL.COM | January 7, 2025 by Email |
| 28760064 | USSI GLOBAL | | | | | | | | | JARED.HOGREFE@USSIGLOBAL.COM | January 7, 2025 by Email |
| 27564229 | UT SOUTHWESTERN | 14131 MIDWAY RD, SUITE 630 | | | | ADDISON | TX | 75001 | | | January 6, 2025 by First Class Mail |
| 27555831 | UTAH JAZZ | 1420 S 500 W | | | | SOUTH SALT LAKE | UT | 84115 | | | January 6, 2025 by First Class Mail |
| 27873583 | UTAH JAZZ | ATTN: P. MATHEW COX | P.O. BOX 45000 | 10 EXCHANGE PLACE, 11TH FLOOR | | SALT LAKE CITY | UT | 84145 | | PMC@SCMLAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553125 | UTAH LABOR COMMISSION | ATTN: JACESON MAUGHAN, COMMISSIONER | 160 E 300 S | SUITE 300 PO BOX 146600 | | SALT LAKE CITY | UT | 84111-6600 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857633 | U-VERSE TV | ATTN: GENERAL COUNSEL | 2722 CARL T JONES DR SE | | | HUNTSVILLE | AL | 35802-4929 | | | January 6, 2025 by First Class Mail |
| 29466233 | UW CREDIT UNION | 8033 EXCELSIOR DRIVE | | | | MADISON | WI | 53717 | | | January 6, 2025 by First Class Mail |
| 27552211 | V2 ATLANTA | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27770527 | V2 CONTENT | 10040 SHORE FRONT DRIVE | | | | LINCOLN | NE | 68527 | | | January 6, 2025 by First Class Mail |
| 27554022 | V2 CONTENT | ATTN: BRANDON VERZAL | 10040 SHORE FRONT DRIVE | | | LINCOLN | NE | 68527 | | BRANDON@V2CONTENT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553797 | VALDIVIA, GONZALO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553462 | VALENTI, BRENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555027 | VALENTINE, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552453 | VALERO ENERGY CORPORATION | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | January 6, 2025 by First Class Mail |
| 27553875 | VALERY, RALPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466234 | VALIMAIL INC. | 1942 BROADWAY STE 314C | | | | BOULDER | CO | 80302 | | | January 6, 2025 by First Class Mail |
| 27552759 | VALLEY CHEVY LMA | 2526 E SALTSAGE DR | | | | PHOENIX | AZ | 85048 | | | January 6, 2025 by First Class Mail |
| 27857634 | VALLEY COMMUNICATIONS ASSOCIATION LLC | ATTN: KENNETH JOHNSON, EVP | 800 E HIGHWAY 372 | | | PAHRUMP | NV | 89041 | | | January 6, 2025 by First Class Mail |
| 27857635 | VALLEY CONNECTIONS LLC | ATTN: STEVEN D METTS, CEO | 752 E MALEY ST | | | WILLCOX | AZ | 85644 | | | January 6, 2025 by First Class Mail |
| 27857636 | VALLEY ELECTRIC ASSOCIATION INC | ATTN: GENERAL COUNSEL | 800 E HWY 372 | | | PAHRUMP | NV | 89048 | | | January 6, 2025 by First Class Mail |
| 27559341 | VALLEY HONDA | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 29466235 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | 102 MAIN STREET SOUTH | | | | HERREID | SD | 57632 | | | January 6, 2025 by First Class Mail |
| 27857637 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 102 MAIN ST S | | | HERREID | SD | 57632 | | | January 6, 2025 by First Class Mail |
| 27770528 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | January 6, 2025 by First Class Mail |
| 27857638 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: JEFF SYMENS, CEO/GM | 102 MAIN ST S | | | HERREID | SD | 57632 | | | January 6, 2025 by First Class Mail |
| 27557610 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION, INC. | P.O. BOX 7 | | | | HERREID | SD | 57632 | | ACCOUNTING@VALLEYTEL.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557609 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION, INC. | | | | | | | | | ACCOUNTING@VALLEYTEL.COOP | January 7, 2025 by Email |
| 27559350 | VALLEY TOYOTA DEALERS | 645 E MISSOURI AVE | | | | PHOENIX | AZ | 85012-1369 | | | January 6, 2025 by First Class Mail |
| 27559308 | VALLEY VIEW CASINO | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | January 6, 2025 by First Class Mail |
| 29466236 | VALPAK | PO BOX 70338 | | | | NORTH CHARLESTON | SC | 29415 | | | January 6, 2025 by First Class Mail |
| 27857639 | VALUNET LLC | ATTN: GENERAL COUNSEL | 2914 WEST HWY 50, STE A | | | EMPORIA | KS | 66801 | | | January 6, 2025 by First Class Mail |
| 27857640 | VALUNET LLC | ATTN: RICHARD L TIDWELL, PRESIDENT | 2914 WEST HWY 50, STE A | | | EMPORIA | KS | 66801 | | | January 6, 2025 by First Class Mail |
| 27553829 | VAN HOOK, EILEEN NICOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553171 | VANCE KENNETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557985 | VANDA PHARMACEUTICAL | 2200 PENNSYLVANIA AVE. NW SUITE 300E | | | | WASHINGTON | DC | 20037 | | | January 6, 2025 by First Class Mail |
| 27552739 | VANDA PHARMACEUTICALS INC | 2200 PENNSYLVANIA AVE. NW SUITE 300E | | | | WASHINGTON DC | DC | 20037 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553573 | VANDEN EYNDEN, RICHARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556569 | VANGUARD GROUP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564447 | VANTAGE CREDIT UNION | 19 RESEARCH PARK CT | | | | SAINT CHARLES | MO | 63304-5616 | | | January 6, 2025 by First Class Mail |
| 28880199 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST US0M0174W2 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764522 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST US0M0174W2 | PGIM INC | 777 NORTH CAPITOL STREET, NE, STE 600-TAX | | | WASHINGTON | DC | 20002-4240 | | | January 6, 2025 by First Class Mail |
| 28764253 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST US0M0174W2 | | | | | | | | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 7, 2025 by Email |
| 28893482 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST US0M0174W2 | | | | | | | | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 7, 2025 by Email |
| 29443095 | VANTAGETRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764523 | VARIABLE INSURANCE PRODUCTS FUND FLOATING RATE HIGH INCOME PORTFOLIO US0M00L2W6 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | January 6, 2025 by First Class Mail |
| 28764254 | VARIABLE INSURANCE PRODUCTS FUND FLOATING RATE HIGH INCOME PORTFOLIO US0M00L2W6 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 28764524 | VARIABLE INSURANCE PRODUCTS FUND HIGH INCOME PORTFOLIO US1L029506 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | FPCMSINQUI@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764255 | VARIABLE INSURANCE PRODUCTS FUND HIGH INCOME PORTFOLIO US1L029506 | | | | | | | | | BLLNOTIFICATIONS@FMR.COM | January 7, 2025 by Email |
| 28764256 | VARIABLE INSURANCE PRODUCTS FUND V STRATEGIC INCOME PORTFOLIO US1L101537 | FIDELITY INVESTMENTS | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | BLLNOTIFICATIONS@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443096 | VARIABLE INSURANCE PRODUCTS FUND: FLOATING RATE HIGH INCOME PORTFOLIO | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29443097 | VARIABLE INSURANCE PRODUCTS FUND: HIGH INCOME PORTFOLIO | FIDELITY INVESTMENTS LTD. | ATTN: FIDELITY BANK LOANS | 245 SUMMER STREET | | BOSTON | MA | 02205-0000 | | BLLNOTIFICICATIONS@FMR.COM; BRDLYSYNDCTELOANSFMR@FMR.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556740 | VARIDESK LLC | 450 FREEPORT PKWY | | | | COPPELL | TX | 75019 | | | January 6, 2025 by First Class Mail |
| 27556224 | VARO BANK | 10960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 27557797 | VASGERSIAN, MATT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466237 | VASQUEZ RIDGE MEDIA LLC | 19372 VISTA GRANDE WAY | | | | NORTHRIDGE | CA | 91326 | | | January 6, 2025 by First Class Mail |
| 29466238 | VAUGHNSVILLE TELEPHONE COMPANY | 187 WATER ST | | | | VAUGHNSVILLE | OH | 45893 | | | January 6, 2025 by First Class Mail |
| 27857641 | VAUGHNSVILLE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893 | | | January 6, 2025 by First Class Mail |
| 27857642 | VAUGHNSVILLE TELEPHONE COMPANY | ATTN: PAUL D FLETCHER, GENERAL MANAGER | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893 | | | January 6, 2025 by First Class Mail |
| 27557611 | VAUGHNSVILLE TELEPHONE COMPANY | P O BOX 127 | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893-0127 | | KDY@BRIGHT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557612 | VAUGHNSVILLE TELEPHONE COMPANY | | | | | | | | | KDY@BRIGHT.NET | January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552871 | VAULTER BUYING | 4230 PABLO PROFESSIONAL COURT | | | | JACKSONVILLE | FL | 32224 | | | January 6, 2025 by First Class Mail |
| 27557798 | VAWTERS, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466239 | VAYNER MEDIA LLC | VAYNERMEDIA, LLC | 10 HUDSON YARDS, FLOOR 25 | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27553169 | VAZQUEZ ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857643 | VELOCITY COMMUNICATIONS | ATTN: GENERAL COUNSEL | 241 UNIT D, WASHINGTON ST | | | WEAVERVILLE | CA | 96093 | | | January 6, 2025 by First Class Mail |
| 27857644 | VELOCITY TELEPHONE INC | ATTN: JAMES A HICKLE, PRESIDENT | 4050 OLSON MEMORIAL HWY, STE 100 | | | GOLDEN VALLEY | MN | 55422 | | | January 6, 2025 by First Class Mail |
| 27560547 | VELSTAR PROFESSIONAL SERVICES LLC | 260 MADISON AVENUE | SUITE 8014 | | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 29466240 | VELVETJOBS LLC | 7095 HOLLYWOOD BLVD #1521 | | | | LOS ANGELES | CA | 90028 | | | January 6, 2025 by First Class Mail |
| 28764525 | VENTURE 28A CLO LIMITED KY0M0046W6 | MJX ASSET MANAGEMENT LLC | SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764526 | VENTURE 31 CLO LIMITED KY0M004P23 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764527 | VENTURE 32 CLO LTD KY0M004PC5 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764528 | VENTURE 33 CLO LIMITED KY0M004PD3 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764529 | VENTURE 34 CLO LIMITED KY0M0056G8 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764530 | VENTURE 35 CLO LTD KY0M0056H6 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764531 | VENTURE 36 CLO LTD KY0M0057K8 | MJX ASSET MANAGEMENT LLC | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764532 | VENTURE 37 CLO LIMITED KY0M005RK1 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764533 | VENTURE 38 CLO LIMITED KY0M005ML0 | MJX ASSET MANAGEMENT LLC | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27555177 | VENTURE CDO LTD | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 29466241 | VENTURE COMMUNICATIONS COOPERATIVE | 218 COMMERCIAL AVENUE SE | | | | HIGHMORE | SD | 57345 | | | January 6, 2025 by First Class Mail |
| 27770529 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857645 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 218 COMMERCIAL AVE SE | | | HIGHMORE | SD | 57345 | | | January 6, 2025 by First Class Mail |
| 27857646 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: RODNEY KUSSER, MEMBER SERVICES MANAGER | 218 COMMERCIAL AVENUE SE | | | HIGHMORE | SD | 57345 | | | January 6, 2025 by First Class Mail |
| 27557613 | VENTURE COMMUNICATIONS COOPERATIVE | P.O.BOX 157 | | | | HIGHMORE | SD | 57345 | | SHAUNAA@VENTURECOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764534 | VENTURE XIII CLO LIMITED KY0M000F86 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764535 | VENTURE XIV CLO LIMITED KY0M000KV4 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764536 | VENTURE XIX CLO LIMITED KY0M002JV2 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764537 | VENTURE XV CLO LIMITED KY0M000XK0 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | P.O.BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764538 | VENTURE XVII CLO LIMITED KY0M002072 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764539 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764540 | VENTURE XXII CLO LIMITED KY0M0038C5 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764541 | VENTURE XXIII CLO LTD KY0M003385 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764542 | VENTURE XXIV CLO LTD KY0M003NK5 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764543 | VENTURE XXIX CLO LTD KY0M0048Z5 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764544 | VENTURE XXV CLO LTD KY0M003TM8 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764545 | VENTURE XXVI CLO LTD KY0M003W58 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764546 | VENTURE XXVII CLO LTD KY0M003V83 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764547 | VENTURE XXVIII CLO LTD KY0M0046D6 | MJX ASSET MANAGEMENT LLC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 28764548 | VENTURE XXX CLO LIMITED KY0M004GR2 | MJX ASSET MANAGEMENT LLC | SOUTH CHURCH ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27553840 | VERAS, ULISES R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555178 | VERDE CLO LTD. | C/O OCORIAN TRUST (CAYMAN) LIMITED | WINDWARD 3 | REGATTA OFFICE PARK | PO BOX 1350 | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | January 6, 2025 by First Class Mail |
| 27857647 | VERDE CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | January 6, 2025 by First Class Mail |
| 27556472 | VERITAS PARTNERS LLC | 16511 YORK ROAD | | | | MONKTON | MD | 21111 | | | January 6, 2025 by First Class Mail |
| 27556026 | VERITONE DIGITAL INC | 1515 ARAPAHOE ST, T3, SUITE 400 | | | | DENVER | CO | 80202 | | | January 6, 2025 by First Class Mail |
| 27552023 | VERIZON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555387 | VERIZON COMMUNICATIONS | PO BOX 15124 | | | | ALBANY | NY | 12212 | | | January 6, 2025 by First Class Mail |
| 27857648 | VERIZON CORPORATE SERVICES GROUP INC | ATTN: GENERAL COUNSEL | 1320 NORTH COURTHOUSE RD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | January 6, 2025 by First Class Mail |
| 27770532 | VERIZON CORPORATE SERVICES GROUP INC | ATTN: JENNIFER T GAISKI SVP, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JFK BLVD, 51ST FLOOR | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27857649 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: FIOS TV BUSINESS & LEGAL AFFAIRS | 1320 N. COURTHOUSE ROAD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | January 6, 2025 by First Class Mail |
| 27857650 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: FIOS TV BUSINESS & LEGAL AFFAIRS, ASSOC. GENERAL COUNSEL | 1320 NORTH COURTHOUSE ROAD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | January 6, 2025 by First Class Mail |
| 29466242 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 29466243 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 2375 FOX CHASE BLVD #242 | | | PALM HARBOR | FL | 34683 | | | January 6, 2025 by First Class Mail |
| 27770530 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 715 MAIN ST | PO BOX 99 | | PLAINFIELD | IA | 50666 | | | January 6, 2025 by First Class Mail |
| 27770531 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 9 FRONTENAC STATES DR | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27857651 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, FIOS TV PROGRAMMING & CONTENT ACQUISITION | VERIZON FIOS TV | 1095 AVENUE OF THE AMERICAS | 12TH FLOOR | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857652 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, PROGRAMMING | 1095 AVE. OF THE AMERICAS-12TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27557614 | VERIZON SERVICES CORP | 600 HIDDEN RIDGE | | | | IRVING | TX | 75039 | | VZT.COST.ASSURANCE.OPERATIONS@ VERIZON.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466244 | VERIZON SERVICES CORP | PO BOX 15124 | | | | ALBANY | NY | 12212 | | | January 6, 2025 by First Class Mail |
| 27557942 | VERIZON WIRELESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27560985 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | | | January 6, 2025 by First Class Mail |
| 27553126 | VERMONT DEPARTMENT OF LABOR | ATTN: LINDSAY KURRLE, COMMISSIONER | 5 GREEN MOUNTAIN DR | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | | | January 6, 2025 by First Class Mail |
| 27770533 | VERNEAU NETWORKS INC | ATTN: GENERAL COUNSEL | 311 NORTH CHANCERY ST | | | MCMINNVILLE | TN | 37110 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557615 | VERNEAU NETWORKS, INC. | 121 MILL STREET | | | | HILLSBORO | WI | 54634 | | CJSHAKER@HILLSBOROTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558700 | VERNICE REYES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563842 | VERNON BRADLEY WOMACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770534 | VERNON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 103 N. MAIN STREET | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 27770535 | VERNON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | January 6, 2025 by First Class Mail |
| 27557616 | VERNON COMMUNICATIONS, LLC | 103 N. MAIN STREET | PO BOX 20 | | | WESTBY | WI | 54667 | | VCINVOICES@VERNONCOM.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466245 | VERNON COMMUNICATIONS, LLC | 103 N. MAIN STREET | | | | WESTBY | WI | 54667 | | | January 6, 2025 by First Class Mail |
| 29466246 | VERSA FLEX INC | 7900 ROOT ROAD | SUITE G | | | NORTH RIDGEVILLE | OH | 44039 | | | January 6, 2025 by First Class Mail |
| 27560440 | VERSATILE VEHICLES INC | 17136 ADELMANN ST SE | | | | PRIOR LAKE | MN | 55372 | | | January 6, 2025 by First Class Mail |
| 29466247 | VERSITI BLOOD CENTER | 638 N 18TH ST | | | | MILWAUKEE | WI | 53233 | | | January 6, 2025 by First Class Mail |
| 27872740 | VERSUS | 10 EAST 33RD ST | 5TH FLOOR | | | NEW YORK | NY | 10016 | | SAMANTHA@VSNYC.TV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466248 | VERSWIRE INC | 5777 W. CENTURY BLVD. | SUITE 1600, | | | LOS ANGELES | CA | 90045 | | | January 6, 2025 by First Class Mail |
| 27558100 | VETERAN AFFAIRS | 900 CIRCLE 75 PARKWAY SUITE 1650 | | | | ATLANTA | GA | 30339 | | | January 6, 2025 by First Class Mail |
| 27560764 | VETERAN MEDIA GROUP LLC | 6726 ROXBURY DR | | | | SARASOTA | FL | 34231 | | | January 6, 2025 by First Class Mail |
| 29443867 | VEXUS/NTS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27553757 | VEYTSMAN, ROMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556574 | VH1 | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557950 | VH1 MUSIC & MEDIA LICENSING | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466249 | VIAPLAY GROUP SWEDEN AB | BOX 17179 | | | | STOCKHOLM | | 104 62 | SWEDEN | | January 6, 2025 by First Class Mail |
| 27557331 | VIBER MEDIA-CORP PLATFORM | 6100 WILSHIRE BLVD #1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557330 | VIBERMEDIA | 6100 WILSHIRE BLVD #1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27861420 | VIBRANT CLO III LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861423 | VIBRANT CLO IV LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861426 | VIBRANT CLO IX LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27555179 | VIBRANT CLO LTD | 190 ELGIN AVENUE GRAND CAYMAN | | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861435 | VIBRANT CLO VI LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861432 | VIBRANT CLO VII LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861429 | VIBRANT CLO VIII LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861441 | VIBRANT CLO X LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27861438 | VIBRANT CLO XI LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27553242 | VICENTE PATRICIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558259 | VICO PAINTING CONTRACTORS | 2648 W 84TH ST | | | | HIALEAH | FL | 33016-5703 | | | January 6, 2025 by First Class Mail |
| 27555020 | VICTOR ANTONIO SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563843 | VICTOR CHARLES SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563844 | VICTOR CHRISTIAAN THOMAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558810 | VICTOR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563845 | VICTOR JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563846 | VICTOR JOSEPH SWIRCZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563847 | VICTOR MANUEL SOSA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558045 | VICTORS ROOFING | 5002 DEWITT RD | | | | CANTON | MI | 48188 | | | January 6, 2025 by First Class Mail |
| 27555180 | VICTORY CAPITAL MANAGEMENT INC | 15935 LA CANTERA PKWY | | | | SAN ANTONIO | TX | 78256 | | | January 6, 2025 by First Class Mail |
| 27861444 | VICTORY FLOATING RATE FUND | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27861447 | VICTORY HIGH YIELD FUND | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27861450 | VICTORY HIGH YIELD VIP SERIES | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27564226 | VICTORY MENS HEALTH | 1405 N GREEN MOUNT RD STE 240 | | | | O FALLON | IL | 62269-3494 | | | January 6, 2025 by First Class Mail |
| 29466250 | VICTORY MOTORS | 6352 MICHIGAN AVE | | | | CANTON | MI | 48188 | | | January 6, 2025 by First Class Mail |
| 27554829 | VIDENDUM PRODUCTION SOLUTIONS INC | PO BOX 75040 | | | | CHARLOTTE | NC | 28275-0040 | | | January 6, 2025 by First Class Mail |
| 29466251 | VIDEO CALL CENTER LLC | 348 ROUTE 9W | PO BOX 714 | | | PALISADES | NY | 10964 | | | January 6, 2025 by First Class Mail |
| 27555576 | VIDEO CALL CENTER LLC | 4316 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1071 | | | January 6, 2025 by First Class Mail |
| 27555849 | VIDEOART PRODUCTIONS LLC | 2375 FOX CHASE BLVD | #242 | | | PALM HARBOR | FL | 34683 | | | January 6, 2025 by First Class Mail |
| 27770536 | VIDEOART PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27770537 | VIDEOART PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 2375 FOX CHASE BLVD #242 | | | PALM HARBOR | FL | 34683 | | | January 6, 2025 by First Class Mail |
| 27556654 | VIDEOART PRODUCTIONS LLC | ATTN: TOM SIPOS, OWNER/PRESIDENT | 2375 FOX CHASE BLVD | STE 242 | | PALM HARBOR | FL | 34683 | | | January 6, 2025 by First Class Mail |
| 27560752 | VIDEOCOM PRODUCTION SERVICES | 6265 LYNN WAY | | | | WOODBURY | MN | 55129 | | | January 6, 2025 by First Class Mail |
| 27554824 | VIDEONINE/MEDIANINE INC | 3655 OLIVE ST | | | | ST LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27554448 | VIDEONINE-MEDIANINE INC | 8001 FORSYTH BLVD | # 1500 | | | SAINT LOUIS | MO | 63105-1706 | | | January 6, 2025 by First Class Mail |
| 27554197 | VIDEONINE-MEDIANINE INC | ATTN: CHRYS MARLOW | DANA BROWN COMMUNICATIONS CENTER | 3655 OLIVE ST | | ST LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27554198 | VIDEONINE-MEDIANINE INC | ATTN: GENERAL COUNSEL | 3655 OLIVE ST | | | ST LOUIS | MO | 63108 | | | January 6, 2025 by First Class Mail |
| 27555424 | VIDEOTRON LTD | 612 ST JACQUES STREET | | | | MONTREAL | QC | H3C 4M8 | CANADA | | January 6, 2025 by First Class Mail |
| 29466252 | VIDOVATION CORPORATION | 1035 N ARMANDO ST SUITE V | | | | ANAHEIM | CA | 92806 | | | January 6, 2025 by First Class Mail |
| 29466253 | VIG SPORTS LLC | 6549 LEGEND RIDGE TRAIL | | | | NIWOT | CO | 80503 | | | January 6, 2025 by First Class Mail |
| 27552058 | VIG ZERO | 545 E ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857654 | VIGILANT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 WATER ST FL 28-30 | | | NEW YORK | NY | 10041 | | | January 6, 2025 by First Class Mail |
| 27556602 | VIIV HEALTHCARE | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | January 6, 2025 by First Class Mail |
| 27563848 | VINCENT JOHN LUPO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563849 | VINCENT M. MALTESE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563850 | VINCENT ROBERT CRAMPTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563851 | VINCENT ROTTINO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560204 | VINTON COMMUNICATIONS UTILITY | 412 FIRST AVENUE | | | | VINTON | IA | 52349 | | MSTORM@VINTONIA.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560205 | VINTON COMMUNICATIONS UTILITY | | | | | | | | | MSTORM@VINTONIA.GOV | January 7, 2025 by Email |
| 27857655 | VINTON MUNICIPAL COMMUNICATIONS UTILITY | ATTN: GENERAL COUNSEL | 214 E 2ND ST | | | VINTON | IA | 52349 | | | January 6, 2025 by First Class Mail |
| 27857658 | VIOLA COMMUNICATIONS | ATTN: JAY BARTON | 1106 13TH ST | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27560206 | VIOLA COMMUNICATIONS | P.O. BOX 309 | | | | VIOLA | IL | 61486 | | WINS2@VHTMAIL.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466254 | VIOLA COMMUNICATIONS INC | 1106 13TH STREET | | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27857656 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27770538 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | January 6, 2025 by First Class Mail |
| 27770539 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | January 6, 2025 by First Class Mail |
| 27857657 | VIOLA COMMUNICATIONS INC | ATTN: JAY BARTON, MANAGER | 1106 13TH ST | | | VIOLA | IL | 61486 | | | January 6, 2025 by First Class Mail |
| 27555847 | VIRAL NATION INC | 2355 SKYMARK AVENUE | SUITE 200 | | | MISSISSAUGA | ON | L4W 4Y6 | CANADA | | January 6, 2025 by First Class Mail |
| 27563852 | VIRANDA L . WOODARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558963 | VIRDON P. MCQUEEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443098 | VIRGINIA COLLEGE SAVINGS PLAN - (PRUDENTIAL) | PRUDENTIAL INSURANCE | ATTN: SUNIL UPPAL, MARTHA SIMOES, CARISSA NG | 655 BROAD STREET, 7TH FL. | | NEWARK | NJ | 07102 | | SUNIL.UPPAL@PGIM.COM; MARTHA.SIMOES@PGIM.COM; CARISSA.NG@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893430 | VIRGINIA COLLEGE SAVINGS PLAN US1L246753 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764257 | VIRGINIA COLLEGE SAVINGS PLAN US1L246753 | PGIM INC | 9001 ARBORETUM PARKWAY | | | NORTH CHESTERFIELD | VA | 23236 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556344 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: C. RAY DAVENPORT, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | | | January 6, 2025 by First Class Mail |
| 27560911 | VIRGINIA TECH | OFFICE OF UNIVERSITY BURSAR | 150 STUDENT SERVICES BLDG | | | BLACKSBURG | VA | 24061 | | | January 6, 2025 by First Class Mail |
| 27555181 | VIRTUS FIXED INCOME ADVISERS | ONE FINANCIAL PLAZA | | | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27861456 | VIRTUS SEIX FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | January 6, 2025 by First Class Mail |
| 27557910 | VISA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557133 | VISION MEDIA | 11820 NORTHUP WAY #E100 | | | | BELLEVUE | WA | 98005 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564308 | VISIONWORKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557295 | VISIONWORKS-NRS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557912 | VISIT CALIFORNIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552556 | VISUAL IMAGE ADVERTISING | 125 PARK AVE | | | | OKLAHOMA CITY | OK | 73102-9101 | | | January 6, 2025 by First Class Mail |
| 27559081 | VITAC | 8300 E MAPLEWOOD AVE STE 310 | | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27555148 | VITAC | ATTN: JANET ANAYA | 8300 EAST MAPPLEWOOD AVENUE SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27555126 | VITAC | ATTN: JANET ANAYA | DEPT CH 18079 | | | PALATINE | IL | 60055 | | | January 6, 2025 by First Class Mail |
| 27560894 | VITAC | DEPT CH 18079 | | | | PALATINE | IL | 60055 | | | January 6, 2025 by First Class Mail |
| 27752119 | VITAC CORPORATION | 8300 EAST MAPLEWOOD AVENUE, SUITE 310 | | | | GREENWOOD VILLAGE | CO | 80111 | | JP.SON@VERBIT.AI | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770540 | VITAC CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | MAPLEWOOD AVE | STE 310 | | GREENWOOD VILLAGE | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27751710 | VITAC CORPORATION | C/O ASK LLP | ATTN: BRIGETTE MCGRATH, ESQ. | 2600 EAGAN WOODS DRIVE, SUITE 400 | | ST. PAUL | MN | 55121 | | BMCGRATH@ASKLLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27738644 | VITAC CORPORATION | CARE OF ASK LLP | BRIGETTE MCGRATH, ESQ. | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | | BMCGRATH@ASKLLP.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557265 | VITAC CORPORATION | | | | | | | | | CHRIS.CROWELL@VITAC.COM | January 7, 2025 by Email |
| 27738816 | VITAC CORPORATION | | | | | | | | | JP.SON@VERBIT.AI | January 7, 2025 by Email |
| 27557799 | VITALE, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553845 | VITALE, RYAN MICHAEL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558545 | VITI, ALBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564452 | VITT HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27557800 | VITTORIO, MARK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553759 | VITTORIO, MARK ANTHONY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770541 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27770542 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST, 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | January 6, 2025 by First Class Mail |
| 27857659 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27770543 | VIVICAST MEDIA LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857660 | VIVICAST MEDIA LLC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27770544 | VIVICAST MEDIA LLC | ATTN: NOTICE ADMINISTRATOR | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78209 | | | January 6, 2025 by First Class Mail |
| 27560207 | VIVICAST MEDIA, LLC | 680 OAKLEAF OFFICE LANE | SUITE 201 | | | MEMPHIS | TN | 38117 | | ATURNER@VIVICAST.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560595 | VIZCOM MEDIA | 3223 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | | | January 6, 2025 by First Class Mail |
| 27552792 | VIZEUM INC | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27557141 | VIZEUM-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555962 | VIZRT INC | 5131 BECKWITH BLVD | | | | SAN ANTONIO | TX | 78249 | | | January 6, 2025 by First Class Mail |
| 27770545 | VIZRT INC | ATTN: GENERAL COUNSEL | 5 BRYANT PARK, 29TH FLOOR | | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27553724 | VIZZARE, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560505 | VLADIMIR JOHN ONDRASIK III | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556826 | VMLY AND R | 191 PEACHTREE ST SUITE 4025 | | | | ATLANTA | GA | 30303 | | | January 6, 2025 by First Class Mail |
| 27552660 | VMLY AND R COMMERCE | 1500 WEST THIRD ST | | | | AKRON | OH | 44113 | | | January 6, 2025 by First Class Mail |
| 27557266 | VMW COMMUNICATIONS INC | ATTN: VINCE WLADIKA | 7 LADWOOD DR | | | HOLMDEL | NJ | 07733 | | VWLADIKA@COMCAST.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556753 | VMW COMMUNICATIONS, INC. | 7 LADWOOD DRIVE | | | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27553167 | VOGEL DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552674 | VOGEL SHEET METAL AND HEATING INC | 1642 MANUFACTORS DRIVE | | | | FENTON | MO | 63026 | | | January 6, 2025 by First Class Mail |
| 27564450 | VOGEL SHEET METAL AND HEATING INC | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | January 6, 2025 by First Class Mail |
| 27560208 | VOGTMANN ENGINEERING | 6625 MAPLE RIDGE RD | | | | ALGER | MI | 48610 | | JVOGTMANN@VEIONLINE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466255 | VOGTMANN ENGINEERING | VOGTMANN ENGINEERING | 6625 MAPLE RIDGE RD | | | ALGER | MI | 48610 | | | January 6, 2025 by First Class Mail |
| 27857661 | VOL NETWORK | ATTN: RISK MANAGEMENT | 540 NORTH TRADE STREET | | | WINSTON SALEM | NC | 27101 | | | January 6, 2025 by First Class Mail |
| 27557968 | VOLKSWAGEN | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27560210 | VOLUNTEER WIRELESS | 311 N CHANCERY ST | | | | MCMINNVILLE | TN | 37110 | | GINAM@BENLOMAND.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466256 | VOLUNTEER WIRELESS | ATTN: GENERAL COUNSEL | 210 S CHURCH ST | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27560209 | VOLUNTEER WIRELESS | | | | | | | | | GINAM@BENLOMAND.NET | January 7, 2025 by Email |
| 27770546 | VOLUNTEER WIRELESS LLC | ATTN: GENERAL COUNSEL | 210 S CHURCH ST | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27857662 | VOLUNTEER WIRELESS LLC | ATTN: GENERAL COUNSEL | 311 NORTH CHANCERY ST | | | MCMINNVILLE | TN | 37110 | | | January 6, 2025 by First Class Mail |
| 27556676 | VOLVO | PO BOX 4307 | GRAND CENTERAL STATION | | | NEW YORK | NY | 10163 | | | January 6, 2025 by First Class Mail |
| 27553193 | VON ENCK JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555182 | VONTOBEL HOLDING AG | 43 GOTTHARDSTRASS | | | | ZURICH V8 | | 8022 | SWITZERLAND | | January 6, 2025 by First Class Mail |
| 27555835 | VORIK CONSTRUCTION | 1432 ALBILLO LOOP | | | | PERRIS | CA | 92571 | | | January 6, 2025 by First Class Mail |
| 27557801 | VOSTERS, CHRIS A/K/A BJ&T BROADCASTING, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27551833 | VOTE VETS PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27861457 | VOYA ALTERNATIVE ASSET MANAGEMENT LLC | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27555183 | VOYA CLO LTD | 230 PARK AVENUE | | | | NEW YORK | NY | 10169 | | | January 6, 2025 by First Class Mail |
| 27861545 | VOYA FLOATING RATE FUND | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27861548 | VOYA INVESTMENT TRUST COSENIOR LOAN COMMON TRUST FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT TRUST CO | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861551 | VOYA INVESTMENT TRUST COVOYA SENIOR LOAN TRUST FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT TRUST CO | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27861554 | VOYA SENIOR INCOME FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27861557 | VOYA STRATEGIC INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | January 6, 2025 by First Class Mail |
| 27560370 | VOYAGER FLEET SYSTEMS, INC | 12800 FOSTER STREET | | | | OVERLAND PARK | KS | 66213 | | | January 6, 2025 by First Class Mail |
| 27556774 | VRBO-CMNI | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | January 6, 2025 by First Class Mail |
| 27556568 | VROOM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27770547 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | 510 HIGHLAND ST | | | WALNUT | IA | 51577-4216 | | | January 6, 2025 by First Class Mail |
| 27770548 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | 6670 WABASH RD | | | CELINA | OH | 45822 | | | January 6, 2025 by First Class Mail |
| 27857664 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | January 6, 2025 by First Class Mail |
| 27857663 | VS ENTERPRISES LTD | ATTN: MARK STEIL, MANAGER | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | January 6, 2025 by First Class Mail |
| 27557394 | VSP VISION CARE | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | | | January 6, 2025 by First Class Mail |
| 29466257 | VSP VISION CARE, INC. | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | | | January 6, 2025 by First Class Mail |
| 27770549 | VTV PRODUCTIONS, INC. | 12544 RIVER RUN LANE | UNIT #85 | | | BERLIN | MD | 21811 | | | January 6, 2025 by First Class Mail |
| 27558595 | VTV PRODUCTIONS, INC. | ATTN: BOB VERMILLION | 12544 RIVER RUN LANE | UNIT #85 | | BERLIN | MD | 21811 | | BOBBY@ENDLESSGOLF.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558161 | VYPE MEDIA LLC | 1334 BRITTMOORE RD SUITE 2808 | | | | HOUSTON | TX | 77043-4004 | | | January 6, 2025 by First Class Mail |
| 27857667 | VYVE | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |
| 27770550 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |
| 27770551 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | January 6, 2025 by First Class Mail |
| 27770552 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | January 6, 2025 by First Class Mail |
| 27857665 | VYVE BROADBAND LLC | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | SUITE 330 | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |
| 27857666 | VYVE BROADBAND LLC | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | January 6, 2025 by First Class Mail |
| 27560212 | VYVE BROADBAND, LLC | 8120 JOHN MCKEEVER RD. | | | | HOUSE SPRINGS | MO | 63051 | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560214 | VYVE BROADBAND, LLC | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555272 | VYVE BROADBAND, LLC | | | | | | | | | AP@VYVEBB.COM | January 7, 2025 by Email |
| 27555273 | VYVE BROADBAND, LLC | | | | | | | | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | January 7, 2025 by Email |
| 27555274 | VYVE BROADBAND, LLC (FAMILY VIEW CABLEVISION) | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555275 | VYVE BROADBAND, LLC (FAMILY VIEW CABLEVISION) | | | | | | | | | AP@VYVEBB.COM | January 7, 2025 by Email |
| 29444086 | VYVE BROADBAND, LLC (FAMILY VIEW CABLEVISION)/NORTHLAND | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27700857 | VYVX, LLC, A CENTURYLINK COMPANY | ATTN LEGAL -BNKCY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27713961 | VYVX, LLC, A CENTURYLINK COMPANY | ATTN: BANKRUPTCY | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556014 | W.B. MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | | | January 6, 2025 by First Class Mail |
| 27553168 | WAARA ANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857668 | WABASH COMMUNICATIONS | ATTN: GENERAL COUNSEL | 14415 US HWY 45 S | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27857670 | WABASH INDEPENDENT NETWORKS | ATTN: BARRY ADAIR | 210 S. CHURCH STREET | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27857669 | WABASH INDEPENDENT NETWORKS | ATTN: GENERAL COUNSEL | 210 S CHURCH ST | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27770553 | WABASH INDEPENDENT NETWORKS | ATTN: GENERAL COUNSEL | 777 S. SANTA FE AVENUE | | | LOS ANGELES | CA | 90021 | | | January 6, 2025 by First Class Mail |
| 27857672 | WABASH INDEPENDENT NETWORKS | ATTN: JEFFERY D. WILLIAMS, EVP/GM | 210 S. CHURCH STREET | | | LOUISVILLE | IL | 62858 | | | January 6, 2025 by First Class Mail |
| 27857671 | WABASH INDEPENDENT NETWORKS INC | ATTN: ADAM GELSINGER | 123 E MAIN ST | | | SALEM | IL | 62881 | | | January 6, 2025 by First Class Mail |
| 27555276 | WABASH INDEPENDENT NETWORKS, INC. | P.O. BOX 299 | | | | LOUISVILLE | IL | 62858 | | APDEPT@WABASH.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555278 | WABASH MUTUAL TELEPHONE COMPANY | 6670 WABASH ROAD | | | | CELINA | OH | 45822 | | AMYW@WABASH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770554 | WABASH MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 205 E FIRE LN | | | PARK | IL | 60924 | | | January 6, 2025 by First Class Mail |
| 27857673 | WABASH MUTUAL TELEPHONE COMPANY | ATTN: JULIE MARCHAL, CUSTOMER SERVICE MANAGER/SECRETARY | 6670 WABASH ROAD | | | CELINA | OH | 45822 | | | January 6, 2025 by First Class Mail |
| 27555277 | WABASH MUTUAL TELEPHONE COMPANY | | | | | | | | | AMYW@WABASH.COM | January 7, 2025 by Email |
| 27555184 | WADDELL & REED FINANCIAL INC | 6300 LAMAR AVE | | | | OVERLAND PARK | KS | 66202-4200 | | | January 6, 2025 by First Class Mail |
| 27563853 | WADE ALLEN SMITH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563854 | WADE DARRYL HEWITT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557802 | WADE, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553863 | WADE, MADISON KAY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560412 | WADSWORTH SOLUTIONS | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | | | January 6, 2025 by First Class Mail |
| 27770555 | WADSWORTH SOLUTIONS NORTHWEST | ATTN: GENERAL COUNSEL | 1500 MICHAEL OWENS WAY | | | PERRYSBURG | OH | 43551 | | | January 6, 2025 by First Class Mail |
| 27557803 | WAECHTER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560428 | WAITING ROOM COLLECTIVE | 1618 CENTRAL AVE NE | #219 | | | MINNEAPOLIS | MN | 55413 | | | January 6, 2025 by First Class Mail |
| 27553362 | WALKER, EVAN M. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557804 | WALKER, SHEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553748 | WALL, CHRISTOPHER G. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555728 | WALLED LAKE CONSOLIDATED SCHOOL DISTRICT | 850 LADD ROAD | BUILDING D | | | WALLED LAKE | MI | 48390 | | | January 6, 2025 by First Class Mail |
| 27553828 | WALLMAN, ANDREW ROSS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564560 | WALLSIDE WINDOWS | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556278 | WAL-MART | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27557645 | WALNUT TELEPHONE COMPANY | 4242 MAIN ST | PO BOX 120 | | | ELK HORN | IA | 51531 | | | January 6, 2025 by First Class Mail |
| 27555280 | WALNUT TELEPHONE COMPANY | 510 HIGHLAND STREET | P.O. BOX 346 | | | WALNUT | IA | 51577 | | DIANE@METCTEAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857674 | WALNUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 510 HIGHLAND ST | | | WALNUT | IA | 51577-4216 | | | January 6, 2025 by First Class Mail |
| 27770556 | WALNUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | January 6, 2025 by First Class Mail |
| 27553473 | WALSH, JASON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557805 | WALSH, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553461 | WALSH, TODD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556581 | WALT DISNEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466259 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | | January 6, 2025 by First Class Mail |
| 27563855 | WALTER D DEANS CABRERA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554836 | WALTER KNOLL FLORIST | PO BOX 78489 | | | | ST. LOUIS | MO | 63178 | | | January 6, 2025 by First Class Mail |
| 27559124 | WALTER KNOLL FLORISTS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27560842 | WALTER OLDEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563856 | WALTER SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554650 | WALTER VITAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553749 | WALTON, ANDREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29443099 | WAMPANOAG CAPITAL PARTNERS FUND LP | WAMPANOAG CAPITAL | ATTN: RICH TOSI | 37 SUNSET SHORES RD/ CENTE | | CONWAY | NH | 03813 | | RTOSI@WAMPANOAGCAPITAL.COM; INFO@WAMPANOAGCAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27864207 | WANCIER, NATAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27863966 | WANCIER, NATAN | | | | | | | | | EMAIL ADDRESS ON FILE | January 7, 2025 by Email |
| 27557806 | WANGLER, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553495 | WANLASS, SEAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557307 | WARBY PARKER EYE GLASSES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564314 | WARBY PARKER-WO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466260 | WARD GROUP, THE | 15400 KNOLL TRAIL #335 | | | | DALLAS | TX | 75248 | | | January 6, 2025 by First Class Mail |
| 27563857 | WARDELL STEPHEN CURRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557680 | WARNER CHAPPELL MUSIC INC | PO BOX #749938 | | | | LOS ANGELES | CA | 90074 | | | January 6, 2025 by First Class Mail |
| 27554243 | WARNER CHAPPELL PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 4644 BALBOA AVE | | | LOS ANGELES | CA | 90021 | | | January 6, 2025 by First Class Mail |
| 27554242 | WARNER CHAPPELL PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 777 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | | | January 6, 2025 by First Class Mail |
| 27561000 | WARNER CHAPPELL PRODUCTION MUSIC INC | PO BOX 748408 | | | | LOS ANGELES | CA | 90074-8408 | | | January 6, 2025 by First Class Mail |
| 27770557 | WARNER CHAPPELL PRODUCTION MUSIC, INC. | ATTN: GENERAL COUNSEL | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466261 | WARNER MUSIC GROUP | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27563858 | WARREN JAY COLLIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553172 | WARREN KATHRYN (KATHY) | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553488 | WARREN, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560568 | WARRENSIGN | 2955 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 | | | January 6, 2025 by First Class Mail |
| 29466262 | WARROAD MEMORIAL ARENA ASSOCIATION | 707 ELK STREET | PO BOX 9 | | | WARROAD | MN | 56763 | | | January 6, 2025 by First Class Mail |
| 27561002 | WASABI TECHNOLOGIES INC | PO BOX 83449 | | | | WOBURN | MA | 01813 | | | January 6, 2025 by First Class Mail |
| 27556345 | WASHINGTON DC DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: ODIE DONALD II, DIRECTOR | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | | | January 6, 2025 by First Class Mail |
| 27556346 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | | | January 6, 2025 by First Class Mail |
| 27556018 | WASHINGTON NATIONALS STADIUM LLC | 1500 SOUTH CAPITAL STREET SE | | | | WASHINGTON | DC | 20003 | | | January 6, 2025 by First Class Mail |
| 27557439 | WASHINGTON STATE DEPARTMENT OF REVENUE | 6500 LINDERSON WAY, SW | | | | TUMWATER | WA | 98501 | | | January 6, 2025 by First Class Mail |
| 27553487 | WASIELEWSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560815 | WASS PRODUCTIONS LLC | 8222 NARCISSUS ST | | | | VICTORIA | MN | 55386 | | | January 6, 2025 by First Class Mail |
| 27558129 | WASSERMAN MEDIA GROUP | 10900 WILSHIRE BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90024 | | | January 6, 2025 by First Class Mail |
| 29466258 | WASTE CONNECTIONS OF NEW YORK INC | 3 WATERWAY SQUARE PLACE | STE 110 | | | THE WOODLANDS | TX | 77380 | | | January 6, 2025 by First Class Mail |
| 27560930 | WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348 | | | January 6, 2025 by First Class Mail |
| 27560990 | WASTE MANAGEMENT OF ARIZONA INC | PO BOX 7400 | | | | PASADENA | CA | 91109 | | | January 6, 2025 by First Class Mail |
| 27555281 | WATCH TV COMPANY | 3225 WEST ELM STREET | | | | LIMA | OH | 45805 | | PAYABLES@WATCHCOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857675 | WATCH TV COMPANY | ATTN: GENERAL COUNSEL | 205 E FIRE LN | | | PARK | IL | 60924 | | | January 6, 2025 by First Class Mail |
| 27770559 | WATCH TV COMPANY | ATTN: GENERAL COUNSEL | 500 CHESTNUT ST, NO 1901 | | | ABILENE | TX | 79602 | | | January 6, 2025 by First Class Mail |
| 27555282 | WATCH TV COMPANY | | | | | | | | | PAYABLES@WATCHCOMM.NET | January 7, 2025 by Email |
| 27552795 | WATERFRONT STRATEGIES | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27558367 | WATKINS ELSY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466263 | WATSON CABLE COMPANY | 1127 LEVERETTE RD | | | | WARNER ROBINS | GA | 31088 | | | January 6, 2025 by First Class Mail |
| 27560216 | WATSON CABLE COMPANY | 1127 LEVERETTE ROAD | | | | WARNER ROBINS | GA | 31099 | | JRWATSON@WATSONONLINE.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857676 | WATSON CABLE COMPANY | ATTN: GENERAL COUNSEL | 127 LEVERETTE RD | | | WARNER ROBINS | GA | 31088 | | | January 6, 2025 by First Class Mail |
| 27560215 | WATSON CABLE COMPANY | | | | | | | | | JRWATSON@WATSONONLINE.NET | January 7, 2025 by Email |
| 27553486 | WATSON, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557807 | WATSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857677 | WAVE BROADBAND | ATTN: GENERAL COUNSEL | 401 KIRKLAND PL | STE 500 | | KIRKLAND | WA | 98033 | | | January 6, 2025 by First Class Mail |
| 27857680 | WAVE WIRELESS LLC | ATTN: GENERAL COUNSEL | 2130 CORNING AVE | | | PARSONS | KS | 67357-4046 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857678 | WAVEDIVISION HOLDINGS LLC | ATTN: GENERAL COUNSEL | 3700 MONTE VILLA PKWY | | | BOTHELL | WA | 98021-9126 | | | January 6, 2025 by First Class Mail |
| 29466264 | WAVEMAKER | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556136 | WAVEMAKER GLOBAL LLC | 175 GREENWICH STREET | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27552121 | WAVEMAKER-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27857679 | WAVERLY UTILITIES | ATTN: DARREL WENZEL | 1002 ADAMS PKWY | | | WAVERLY | IA | 50677 | | | January 6, 2025 by First Class Mail |
| 27560488 | WAVSYS LLC | 2000 N RACINE AVE. SUITE 4500 | | | | CHICAGO | IL | 60614 | | | January 6, 2025 by First Class Mail |
| 27559281 | WAWA | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | January 6, 2025 by First Class Mail |
| 29466265 | WAXAHACHIE INDEPENDENT SCHOOL DISTRICT | 411 N GIBSON ST | | | | WAXAHACHIE | TX | 75165 | | | January 6, 2025 by First Class Mail |
| 27561473 | WAY, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558089 | WAYNE COUNTY COMMUNITY COLLEGE DISTRICT | 801 W FORT ST | | | | DETROIT | MI | 48226-3010 | | | January 6, 2025 by First Class Mail |
| 29466266 | WAYNE COUNTY TREASURER | 801 W FORT ST | | | | DETROIT | MI | 48226-3010 | | | January 6, 2025 by First Class Mail |
| 27558710 | WAYNE EDWARD STEVING JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563859 | WAYNE RANDAZZO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564220 | WAYSIDE FURNITURE | 1367 CANTON RD | | | | AKRON | OH | 44312-3949 | | | January 6, 2025 by First Class Mail |
| 29466267 | WEATHER TIGHT CORPORATION | 11400 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53227 | | | January 6, 2025 by First Class Mail |
| 27559311 | WEATHERBUG | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | January 6, 2025 by First Class Mail |
| 27561474 | WEAVER, KENT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564188 | WEB3 FORWARD PAC | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | January 6, 2025 by First Class Mail |
| 27561475 | WEBB, BRANDON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560978 | WEBBMASON MARKETING | PO BOX 62414 | | | | BALTIMORE | MD | 21264-2414 | | | January 6, 2025 by First Class Mail |
| 27560217 | WEBSTER CALHOUN COOPERATIVE TELEPHONE ASS. | PO BOX 475 | | | | GOWRIE | IA | 50543 | | MARCIEB@WCCTA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770560 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DARYL CARLSON, EP/GM | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | January 6, 2025 by First Class Mail |
| 27857681 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | January 6, 2025 by First Class Mail |
| 27770561 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 302 ENTERPRISE DR | | | SOMERSET | KY | 42501 | | | January 6, 2025 by First Class Mail |
| 27857682 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: MARCIE BOEMER, OFFICE MANAGER | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | January 6, 2025 by First Class Mail |
| 27770562 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: SVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27558332 | WEGREN WENDY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466268 | WEHCO VIDEO INC | 115 E. CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72201 | | | January 6, 2025 by First Class Mail |
| 27857683 | WEHCO VIDEO INC | ATTN: GENERAL COUNSEL | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | January 6, 2025 by First Class Mail |
| 27770563 | WEHCO VIDEO INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857684 | WEHCO VIDEO INC | ATTN: JP MORBECK, EVP, COO | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560220 | WEHCO VIDEO, INC | P.O. BOX 2221 | | | | LITTLE ROCK | AR | 72203 | | MWHITFIELD@WEHCO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560219 | WEHCO VIDEO, INC | | | | | | | | | MWHITFIELD@WEHCO.COM | January 7, 2025 by Email |
| 27560902 | WEIL GOTSHAL & MANGES LLP | LOCKBOX 9640 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | | | January 6, 2025 by First Class Mail |
| 27581862 | WEIL, GOTSHAL & MANGES LLP | ATTN: GABRIEL A. MORGAN | 700 LOUISIANA ST., SUITE 3700 | | | HOUSTON | TX | 77002 | | GABRIEL.MORGAN@WEIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27581866 | WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | | RAY.SCHROCK@WEIL.COM; RONIT.BERKOVICH@WEIL.COM; RACHAEL.FOUST@WEIL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857685 | WEIL, GOTSHAL & MANGES, LLP | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153-0119 | | | January 6, 2025 by First Class Mail |
| 27553270 | WEINGOLD JENNA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770766 | WEINSHEIM, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559576 | WEINSHEIM, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553906 | WEISS, EMMA ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558036 | WEITZ AND LUXENBERG | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | January 6, 2025 by First Class Mail |
| 27558368 | WELCH COURTNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466269 | WELL GO USA ENTERTAINMENT | 3801 E PLANO PKWY #300 | | | | PLANO | TX | 75074 | | | January 6, 2025 by First Class Mail |
| 27861560 | WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY | ATTN: GENERAL COUNSEL | 525 MARKET STREET | 12TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 28764549 | WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY INC US0M0176K2 | WELLS FARGO ASSET MANAGEMENT | 8735 HENDERSON RD | | | TAMPA | FL | 33634 | | | January 6, 2025 by First Class Mail |
| 27561163 | WELLCARE HEALTH PLANS INC | WELLCARE HEALTH PLANS P.O. BOX 31370 | | | | TAMPA | FL | 33631 | | | January 6, 2025 by First Class Mail |
| 27861563 | WELLFLEET CLO 2015 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764550 | WELLFLEET CLO 2015 1 LTD KY0M002T13 | WELLFLEET CREDIT PARTNERS LLC | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861566 | WELLFLEET CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764551 | WELLFLEET CLO 2016 1 LTD KY0M0035M0 | WELLFLEET CREDIT PARTNERS LLC | CLIFTON HOUSE, 75 FORT STREET | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861569 | WELLFLEET CLO 2017 3 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764552 | WELLFLEET CLO 2017 3 LTD KY0M004C44 | WELLFLEET CREDIT PARTNERS LLC | CAYMAN CORPORATE CENTRE | 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861572 | WELLFLEET CLO 2018 3 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764553 | WELLFLEET CLO 2018 3 LTD KY0M004WS7 | WELLFLEET CREDIT PARTNERS LLC | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861575 | WELLFLEET CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764554 | WELLFLEET CLO 2019 1 LTD KY0M0055J4 | WELLFLEET CREDIT PARTNERS LLC | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27561164 | WELLFLEET CLO LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27861578 | WELLFLEET CLO X LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | January 6, 2025 by First Class Mail |
| 28764555 | WELLFLEET CLO X LTD KY0M005FR1 | WELLFLEET CREDIT PARTNERS LLC | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27561165 | WELLINGTON SQUARE CAPITAL PARTNERS, INC. | 150 KING STREET WEST | SUITE 2010 | P.O. BOX 5 | | TORONTO | ON | M5H 1J9 | CANADA | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552185 | WELLMAKERS GROUP THE | 9465 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | | | January 6, 2025 by First Class Mail |
| 29466270 | WELLMAN COOPERATIVE TELEPHONE ASSN. | 305 8TH AVE SW | | | | WELLMAN | IA | 52356 | | | January 6, 2025 by First Class Mail |
| 27560222 | WELLMAN COOPERATIVE TELEPHONE ASSN. | 305 8TH AVE. | PO BOX 170 | | | WELLMAN | IA | 52356 | | TERESATELCO@NETINS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560221 | WELLMAN COOPERATIVE TELEPHONE ASSN. | | | | | | | | | ACCOUNTSPAYABLE@WELLMANTELEPHONE.COM | January 7, 2025 by Email |
| 27857686 | WELLMAN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 305 8TH AVE | PO BOX 170 | | WELLMAN | IA | 52356 | | | January 6, 2025 by First Class Mail |
| 27857687 | WELLMAN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: RANDY KELLEY, GENERAL MANAGER | 305 8TH AVENUE | PO BOX 170 | | WELLMAN | IA | 52356 | | | January 6, 2025 by First Class Mail |
| 27552314 | WELLMAX MEDICAL CENTERS | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27556769 | WELLS FARGO | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27559579 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27561166 | WELLS FARGO BANK N.A. | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27857688 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 100 S. ASHLEY DRIVE | SUITE 1000 | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27861581 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 1525 W WT HARRIS | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27861582 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 401 S. TRYON ST., 4TH FLOOR | MAC: D1050-040 | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27770564 | WELLS FARGO BANK NA FKA WELLS FARGO BANK MINNESOTA NA SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS INC | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1999-C1 | ATTN: CHUCK SELLERS | 1616 WOODALL ROGERS FREEWAY | | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 28764556 | WELLS FARGO BANK NA US1L058422 | WELLS FARGO BANK N.A. 121000248 | 550 S 4TH STREET | MAC N9310-076 | | MINNEAPPOLIS | MN | 55415 | | | January 6, 2025 by First Class Mail |
| 27857689 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 100 S. ASHLEY DRIVE, SUITE 1000 | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27857694 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | ON 100 S. ASHLEY DRIVE - SUITE 1000 | | | TAMPA | FL | 33602 | | | January 6, 2025 by First Class Mail |
| 27857695 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | WINSTON & STRAWN LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | | January 6, 2025 by First Class Mail |
| 27557378 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: KYLE LIM; CORPORATE, MUNICIPAL AND ESCROW SOLUTIONS | 707 WILSHIRE BLVD, 17TH FLOOR | MAC #E2818-176 | | LOS ANGELES | CA | 90071 | | | January 6, 2025 by First Class Mail |
| 27552074 | WELLS FARGO BANK, NA FKA WELLS FARGO BANK MINNESOTA, NA, SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA, NA, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS, INC | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-C1 | C/O ORIX CAPITAL MARKETS, LLC | ATTN: DOUGLAS K MILLER | 1717 MAIN ST, STE 900 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27554150 | WELLS FARGO BANK, NA FKA WELLS FARGO BANK MINNESOTA, NA, SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA, NA, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS, INC | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-C1 | C/O PELOTON REAL ESTATE PARTNERS LLC | ATTN: CHUCK SELLERS | 1616 WOODALL ROGERS FREEWAY | DALLAS | TX | 75202 | | | January 6, 2025 by First Class Mail |
| 27857690 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1901 HARRISON STREET | 2ND FLOOR | MACA0227-020 | OAKLAND | CA | 94612 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857691 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 530 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27857692 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D1050-040 | 401 SOUTH TRYON STREET | 4TH FLOOR | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27857693 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D1129-072 | 301 SOUTH TRYON STREET | 7TH FLOOR | CHARLOTTE | NC | 28282-1915 | | | January 6, 2025 by First Class Mail |
| 27857697 | WELLS FARGO SECURITIES, LLC | ATTN: GENERAL COUNSEL | 530 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | | | January 6, 2025 by First Class Mail |
| 27857696 | WELLS FARGO, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D11269-072 | 301 SOUTH TRYON STREET, 7TH FLOOR | | CHARLOTTE | NC | 28282-1915 | | | January 6, 2025 by First Class Mail |
| 27553489 | WELLS, CHERYL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559121 | WELSCH HEATING AND COOLING | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | January 6, 2025 by First Class Mail |
| 27561476 | WELSH, CHRIS A/K/A CWTV, LLC | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553816 | WELSH, STEVE PATRICK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563860 | WENDY ELLEN ROCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563861 | WENDY NAGLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556261 | WENDYS | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27558241 | WENSTROM COMMUNICATIONS | 2431 ESTANCIA BLVD | | | | CLEARWATER | FL | 33761 | | | January 6, 2025 by First Class Mail |
| 27563862 | WES AKERS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554709 | WES CLEMENTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557633 | WES PRATT INC | 3302 WEST SANTIAGO ST | | | | TAMPA | FL | 33629 | | | January 6, 2025 by First Class Mail |
| 27857713 | WES TEX TELECOMMUNICATIONS LTD | ATTN: DARREN PATRICK | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | January 6, 2025 by First Class Mail |
| 27553493 | WESBY, ANGELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563863 | WESLEY JAMES PETTY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563864 | WESLEY JOSEPH PELLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563865 | WESLEY T BRYANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561477 | WESLEY, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561478 | WESOL, JEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557663 | WEST AGILE LABS INC | 219 LINDENBROOK RD | | | | WOODSIDE | CA | 94062-2429 | | | January 6, 2025 by First Class Mail |
| 29466271 | WEST AGILE LABS INC | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94104 | | | January 6, 2025 by First Class Mail |
| 27557267 | WEST AGILE LABS INC | ATTN: GENERAL COUNSEL | 219 LINDENBROOK RD | | | WOODSIDE | CA | 94062-2429 | | | January 6, 2025 by First Class Mail |
| 29466272 | WEST AGILE LABS INC | ATTN: GENERAL COUNSEL | 74 TEHAMA ST | | | SAN FRANCISCO | CA | 94105 | | | January 6, 2025 by First Class Mail |
| 27555135 | WEST AGILE LABS INC | ATTN: PRAMOD DABIR | 219 LINDENBROOK RD | | | WOODSIDE | CA | 94062-2429 | | PDABIR@WESTAGILELABS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857698 | WEST ALABAMA TV CABLE CO INC | ATTN: S KYLE SOUTH, GENERAL MANAGER | 213 2ND AVE NE | | | FAYETTE | AL | 35555 | | | January 6, 2025 by First Class Mail |
| 27561167 | WEST BEND MUTUAL INSURANCE COMPANY | 1900 SOUTH 18TH AVENUE | | | | WEST BEND | WI | 53095 | | | January 6, 2025 by First Class Mail |
| 27552405 | WEST BEND MUTUAL INSURANCE COMPANY | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764557 | WEST BEND MUTUAL INSURANCE COMPANY US1L059602 | CRESCENT CAPITAL GROUP LP | 1900 S 18TH AVE | | | WEST BEND | WI | 53072 | | RLUCKA@WBMI.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466274 | WEST CAROLINA COMMUNICATIONS | 233 HIGHWAY 28 BYPASS | | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 27857700 | WEST CAROLINA COMMUNICATIONS | ATTN: GENERAL COUNSEL | 229 HWY 28 BYPASS | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 27560223 | WEST CAROLINA COMMUNICATIONS | P.O. BOX 610 | | | | ABBEVILLE | SC | 29620 | | CHUCK.NASH@WCTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560224 | WEST CAROLINA COMMUNICATIONS | | | | | | | | | CHUCK.NASH@WCTEL.COM | January 7, 2025 by Email |
| 27857701 | WEST CAROLINA COMMUNICATIONS LLC | ATTN: JEFF T WILSON PRESIDENT | 229 HWY 28 BYPASS | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 29444503 | WEST CAROLINA COMMUNICATIONS LLC | P.O. BOX 610 | | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 29466275 | WEST CAROLINA COMMUNICATIONS LLC | WEST CAROLINA COMMUNICATIONS | 229 HIGHWAY 28 BYPASS | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 29466276 | WEST CAROLINA COMMUNICATIONS LLC | WEST CAROLINA COMMUNICATIONS | P.O. BOX 610 | | | ABBEVILLE | SC | 29620 | | | January 6, 2025 by First Class Mail |
| 27857702 | WEST CENTRAL TELEPHONE | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | January 6, 2025 by First Class Mail |
| 27857704 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: CHAD BULLOCK, GM/CEO | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | January 6, 2025 by First Class Mail |
| 27770567 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857703 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | January 6, 2025 by First Class Mail |
| 27560226 | WEST CENTRAL TELEPHONE ASSOCIATION | P.O BOX 304 | 308 FRONTAGE ROAD | | | SEBEKA | MN | 56477 | | JENNIFERG@WCTA.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560225 | WEST CENTRAL TELEPHONE ASSOCIATION | | | | | | | | | JENNIFERG@WCTA.NET | January 7, 2025 by Email |
| 27559340 | WEST COAST AUTOMOTIVE | 622 BANYAN TRL STE 250 | | | | BOCA RATON | FL | 33431 | | | January 6, 2025 by First Class Mail |
| 27559381 | WEST COAST CONFERENCE | 951 MARINERS ISLAND BLVD | THIRD FLOOR | | | SAN MATEO | CA | 94404 | | | January 6, 2025 by First Class Mail |
| 27554099 | WEST COAST CONFERENCE | ATTN: GENERAL COUNSEL | 951 MARINERS ISLAND BLVD | THIRD FLOOR | | SAN MATEO | CA | 94404 | | | January 6, 2025 by First Class Mail |
| 27552854 | WEST FLAGER ASSOCIATES LLP | 401 NW 38TH CT | | | | MIAMI | FL | 33126-2125 | | | January 6, 2025 by First Class Mail |
| 27560227 | WEST KENTUCKY RURAL TELEPHONE | 100 WK&T TECHNOLOGY DR | | | | MAYFIELD | KY | 42066 | | ACCOUNTING.WK@WK.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857714 | WEST KENTUCKY RURAL TELEPHONE | ATTN: MICHAEL D LEE PRODUCT & SALES MANAGER | 100 WKXT TECHNOLOGY DR | | | MAYFIELD | KY | 42066 | | | January 6, 2025 by First Class Mail |
| 27770578 | WEST KENTUCKY RURAL TELEPHONE | ATTN: TREVOR R BONNSTETTER, CEO | 237 NORTH 8TH ST | | | MAYFIELD | KY | 42066 | | | January 6, 2025 by First Class Mail |
| 27555506 | WEST PEMBROKE PINES OPTIMISTS | 1162 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | | | January 6, 2025 by First Class Mail |
| 29466282 | WEST RIVER CABLE TELEVISION | 801 COLEMAN AVENUE | | | | BISON | SD | 57620 | | | January 6, 2025 by First Class Mail |
| 27857719 | WEST RIVER CABLE TELEVISION | ATTN: COLLE NASH, INTERIM GM | 801 COLEMAN AVENUE | | | BISON | SD | 57620 | | | January 6, 2025 by First Class Mail |
| 27770581 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | January 6, 2025 by First Class Mail |
| 27770582 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857718 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | January 6, 2025 by First Class Mail |
| 27560229 | WEST RIVER CABLE TV | 801 COLEMAN AVE | | | | BISON | SD | 57620 | | SHAUSER@WRCTC.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29466283 | WEST RIVER CABLE TV | ATTN: GENERAL COUNSEL | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | January 6, 2025 by First Class Mail |
| 27560228 | WEST RIVER CABLE TV | | | | | | | | | SHAUSER@WRCTC.COOP | January 7, 2025 by Email |
| 29466284 | WEST SHORE MEDIA | 4660 E TRINDLE ROAD | | | | CAMP HILL | PA | 17011 | | | January 6, 2025 by First Class Mail |
| 27551901 | WEST SIDE VW | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | January 6, 2025 by First Class Mail |
| 27556347 | WEST VIRGINIA DIVISION OF LABOR | ATTN: MITCHELL WOODRUM, ACTING COMMISSIONER | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | | | January 6, 2025 by First Class Mail |
| 29466273 | WESTBROOK MARINA OFFICE, LLC | 12910 CULVER BOULEVARD | | | | LOS ANGELES | CA | 90066 | | | January 6, 2025 by First Class Mail |
| 27857699 | WESTBROOK PUBLIC UTILITIES | ATTN: DENNIS JUTTING, SUPERINTENDENT | 556 1ST AVENUE | | | WESTBROOK | MN | 56183 | | | January 6, 2025 by First Class Mail |
| 27559622 | WESTCHESTER FIRE INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | January 6, 2025 by First Class Mail |
| 27857705 | WESTCHESTER FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | January 6, 2025 by First Class Mail |
| 27857706 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ROYAL CENTRE TWO | 11575 GREAT OAKS WAY | SUITE 200 | ALPHARETTA | GA | 30022 | | | January 6, 2025 by First Class Mail |
| 27554193 | WESTDALE REAL ESTATE INVESTMENT & MANAGEMENT | ATTN: GENERAL COUNSEL | 2550 PACIFIC AVE | STE 1600 | | DALLAS | TX | 75226 | | JEFF.ALLEN@WESTDALE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27862873 | WESTDALE ROYAL LANE LP | 100 E ROYAL LN | | | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27557046 | WESTDALE ROYAL LANE LP | ATTN: GENERAL COUNSEL | 2550 PACIFIC AVENUE | SUITE 1600 | | DALLAS | TX | 75226 | | | January 6, 2025 by First Class Mail |
| 27770568 | WESTDALE ROYAL LANE LP | ATTN: GENERAL COUNSEL | 3100 MONTICELLO AVE | STE 100 | | DALLAS | TX | 75205 | | | January 6, 2025 by First Class Mail |
| 27554148 | WESTDALE ROYAL LANE LP | ATTN: MARY ANN HOWELL & BRITTANY KUNKEL | 3100 MONTICELLO AVE | STE 100 | | DALLAS | TX | 75205 | | BRITTANY.KUNKEL@WESTDALE.COM; MARYANN.HOWELL@WESTDALE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770569 | WESTDALE ROYAL LANE LP | C/O WESTDALE REAL ESTATE INVESTMENT & MANAGEMENT | ATTN: ASSET MANAGER | 3100 MONTICELLO AVE, STE 600 | | DALLAS | TX | 75205 | | | January 6, 2025 by First Class Mail |
| 27557407 | WESTDALE ROYAL LANE LP | PO BOX 678262 | | | | DALLAS | TX | 75267 | | | January 6, 2025 by First Class Mail |
| 27767812 | WESTDALE ROYAL LANE, LP | 2550 PACIFIC AVENUE, SUITE 1600 | | | | DALLAS | TX | 75226 | | ROYAL@WESTDALE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561168 | WESTERN & SOUTHERN FINANCIAL GROUP INC | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27555926 | WESTERN ALLIED CORPORATION | 12046 FLORENCE AVE. | | | | SANTA FE SPRINGS | CA | 90670 | | | January 6, 2025 by First Class Mail |
| 27552263 | WESTERN AND SOUTHERN FINANCIAL GROUP | 400 BROADWAY ST | | | | CINCINNATI | OH | 45202-3312 | | | January 6, 2025 by First Class Mail |
| 27770570 | WESTERN COLLEGIATE HOCKEY ASSOCIATION INC | ATTN: GENERAL COUNSEL | 10408 WYOMING AVE 5 | | | MINNEAPOLIS | MN | 55438-2028 | | | January 6, 2025 by First Class Mail |
| 27554098 | WESTERN COLLEGIATE HOCKEY ASSOCIATION INC | ATTN: GENERAL COUNSEL | 10408 WYOMING AVE S | | | MINNEAPOLIS | MN | 55438-2028 | | | January 6, 2025 by First Class Mail |
| 27552186 | WESTERN COLLEGIATE HOCKEY ASSOCIATION, INC. | 10408 WYOMING AVE S | | | | MINNEAPOLIS | MN | 55438-2028 | | | January 6, 2025 by First Class Mail |
| 27554008 | WESTERN COLLEGIATE HOCKEY ASSOCIATION, INC. | ATTN: TRACY DILL | 10408 WYOMING AVE S | | | MINNEAPOLIS | MN | 55438-2028 | | TDILL@WCHA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552381 | WESTERN GOVERNORS UNIVERSITY | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27770571 | WESTERN IOWA TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | January 6, 2025 by First Class Mail |
| 27857707 | WESTERN IOWA TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | January 6, 2025 by First Class Mail |
| 27857708 | WESTERN IOWA TELEPHONE ASSOCIATION | ATTN: HEATH MALLORY, GM | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560230 | WESTERN IOWA TELEPHONE ASSOCIATION | P.O. BOX 38 | | | | LAWTON | IA | 51030 | | KIM.STEFFEN@WIATEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27556883 | WESTERN MOBILE TELEVISION LLC | ATTN: NICK GARVIN, COO | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 27559441 | WESTERN MOBILE TELEVISION, LLC | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | January 6, 2025 by First Class Mail |
| 29466277 | WESTERN MOBILE TELEVISION, LLC | WESTERN MOBILE TELEVISION, LLC | 10201 WEST PICO BLVD. | BUILDING 1010, ROOM 5440 | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27555658 | WESTERN NATIONAL INSURANCE | 4700 W 77TH ST | | | | MINNEAPOLIS | MN | 55435-4818 | | | January 6, 2025 by First Class Mail |
| 29466278 | WESTERN STUDIOS SERVICE INC | 9175 SAN FERNANDO ROAD | | | | SUN VALLEY | CA | 91352 | | | January 6, 2025 by First Class Mail |
| 27560231 | WESTERN WISCONSIN COMMUNICATIONS COOPERATIVE | 417 5TH AVENUE N. | P.O.BOX 578 | | | STRUM | WI | 54770 | | MPETERSON@TCC.COOP | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466279 | WESTERN WISCONSIN COMMUNICATIONS COOPERATIVE | E4528 COUNTY RD C | | | | DOWNSVILLE | WI | 54735 | | | January 6, 2025 by First Class Mail |
| 27857709 | WESTERN WISCONSIN COMMUNICATIONS LLC | ATTN: CHERYL RUE, CEO | 417 5TH A VENUE N, PO BOX 578 | | | STRUM | WI | 54770 | | | January 6, 2025 by First Class Mail |
| 29466280 | WESTERN WISCONSIN COMMUNICATIONS, LLC | 417 5TH AVENUE N. | P.O. BOX 578 | | | STRUM | WI | 54770 | | | January 6, 2025 by First Class Mail |
| 27770574 | WESTEX TELCO LLC | ATTN: GENERAL COUNSEL | 106 WEST FIRST ST | | | UDALL | KS | 67143 | | | January 6, 2025 by First Class Mail |
| 27857710 | WESTEX TELCO LLC | ATTN: GENERAL COUNSEL | 500 CHESTNUT ST, NO 1901 | | | ABILENE | TX | 79602 | | | January 6, 2025 by First Class Mail |
| 27857711 | WESTEX TELCO, LLC | ATTN: DENISE NAREDO | 500 CHESTNUT STREET, NO. 1901 | | | ABILENE | TX | 79602 | | | January 6, 2025 by First Class Mail |
| 27770575 | WES-TEX TELECOMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1400 RIVER ST | | | WILKESBORO | NC | 28697 | | | January 6, 2025 by First Class Mail |
| 27857712 | WES-TEX TELECOMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | January 6, 2025 by First Class Mail |
| 27559623 | WESTFIELD SPECIALTY INSURANCE COMPANY | 9079 S LEROY RD | | | | WESTFIELD CENTER | OH | 44251 | | | January 6, 2025 by First Class Mail |
| 27770576 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | 44251 | | | January 6, 2025 by First Class Mail |
| 27770577 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | | | January 6, 2025 by First Class Mail |
| 27553494 | WESTLUND, ALAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857716 | WESTOHALIA BROADBAND INC D/B/A COMLINK | ATTN: PAUL BOWMAN, GENERAL MANAGER | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | January 6, 2025 by First Class Mail |
| 29466281 | WESTON NISSAN VOLVO | 3650 WESTON ROAD | | | | DAVIE | FL | 33331 | | | January 6, 2025 by First Class Mail |
| 27554693 | WESTON WATSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561479 | WESTON, ERICA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857717 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | January 6, 2025 by First Class Mail |
| 27770579 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770580 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | January 6, 2025 by First Class Mail |
| 27560232 | WESTPHALIA BROADBAND, INC | 109 E. MAIN STREET | | | | WESTPHALIA | MI | 48894 | | JANE.PUNG@4WBI.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560339 | WEWORK 515 N STATE STREET TENANT LLC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | | | January 6, 2025 by First Class Mail |
| 29466285 | WFLD TV | PO BOX 4630 | | | | NEW YORK | NY | 10185-4630 | | | January 6, 2025 by First Class Mail |
| 27551913 | WHATABURGER | 303 E WACKER DR, 8TH FLOOR | | | | CHICAGO | IL | 60601 | | | January 6, 2025 by First Class Mail |
| 27552484 | WHATS APP | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560233 | WHEAT STATE TELEPHONE | 106 WEST FIRST STREET | | | | UDALL | KS | 67146 | | CLOOS@WHEATSTATE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857721 | WHEAT STATE TELEPHONE | ATTN: ARCHIE MACIAS, GENERAL MANAGER | 106 WEST FIRST STREET | | | UDALL | KS | 67143 | | | January 6, 2025 by First Class Mail |
| 27857720 | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL | 106 WEST FIRST ST | | | UDALL | KS | 67143 | | | January 6, 2025 by First Class Mail |
| 27770583 | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | January 6, 2025 by First Class Mail |
| 27552152 | WHEELER ADVERTISING | 624 SIX FLAGS DR, STE 150 | | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27555432 | WHEELER ADVERTISING INC | 624 SIX FLAGS DRIVE | SUITE 150 | | | ARLINGTON | TX | 76011 | | | January 6, 2025 by First Class Mail |
| 27558361 | WHIPPO ALEXANDRIA (ALEXA) TIEU | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555291 | WHIRLED MUSIC PUBLISHING INC | 111 E DUNLAP AVE STE 1-466 | | | | PHOENIX | AZ | 85020 | | | January 6, 2025 by First Class Mail |
| 27770584 | WHIRLED MUSIC PUBLISHING INC O/B/O THE WILD WHIRLED CATALOGUE | ATTN: GENERAL COUNSEL | 111 E DUNLAP ST | STE 1-466 | | PHOENIX | AZ | 85020 | | | January 6, 2025 by First Class Mail |
| 27561480 | WHITAKER, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466286 | WHITE BEAR ACURA SUBARU | 3525 HWY 61 N | | | | VADNAIS HEIGHTS | MN | 55110 | | | January 6, 2025 by First Class Mail |
| 29466287 | WHITE BEAR HDM 2023 | 2186 4TH STREET | | | | WHITE BEAR LAKE | MN | 55110 | | | January 6, 2025 by First Class Mail |
| 27564536 | WHITE CASTLE | 22 WEST 23RD ST | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 29466288 | WHITE CLOUD COMMUNICATIONS | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | January 6, 2025 by First Class Mail |
| 27560234 | WHITE CLOUD COMMUNICATIONS | P.O. BOX 436449 | | | | LOUISVILLE | KY | 40253 | | ACCOUNTS-PAYABLE@WCLOUDUS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560236 | WHITE CLOUD COMMUNICATIONS | | | | | | | | | ACCOUNTS-PAYABLE@WCLOUDUS.COM | January 7, 2025 by Email |
| 27553243 | WHITE NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553094 | WHITE RICE ADVERTISING & PR LLC | W156 N11355 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | | | January 6, 2025 by First Class Mail |
| 27553492 | WHITE, DAVID | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553500 | WHITE, GLORIA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553490 | WHITE, NIKKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561169 | WHITEBOX ADVISORS | 3033 EXCELSIOR BLVD STE 500 | | | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27861591 | WHITEBOX GT FUND LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 28764571 | WHITEBOX MULTI STRATEGY PARTNERS LP VG1L153978 | WHITEBOX ADVISORS | 94 SOLARIS AVENUE | | | CAMANA BAY, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27857723 | WHITEBOX MULTI-STRATEGY PARTNERS, LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27857724 | WHITEBOX RELATIVE VALUE PARTNERS, LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | January 6, 2025 by First Class Mail |
| 27558415 | WHITEHOUSE CODY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561170 | WHITESTAR ASSET MANAGEMENT LLC | 200 CRESCENT CT STE 1175 | | | | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27861600 | WHITESTAR ASSET MANAGEMENT LLC | ATTN: GENERAL COUNSEL | WHITESTAR ASSET MANAGEMENT, LLC | 200 CRESCENT COURT | SUITE 1175 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27559031 | WHITLEY MICHALYN PLEASANT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558587 | WHITSITT, ROBERT | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556461 | WHO A STAFFING COMPANY | 10055 RED RUN BLVD | STE 220 | | | OWINGS MILLS | MD | 21117 | | | January 6, 2025 by First Class Mail |
| 27552491 | WHOLE FOODS | 5909 PEACHTREE DUNWOODY RD. NE | | | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27556584 | WHOLE FOODS MARKET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27555953 | WHO'S WATCHING TV | 5021 EGGLESTON AVE, STE B | | | | ORLANDO | FL | 32804 | | | January 6, 2025 by First Class Mail |
| 27770585 | WHO'S WATCHING TV LLC | ATTN: GENERAL COUNSEL | 5021 EGGLESTON AVE | STE B | | ORLANDO | FL | 32804 | | | January 6, 2025 by First Class Mail |
| 27559174 | WI DEPARTMENT OF WORKFORCE DEVELOPMENT | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27553096 | WICHT AGENCY, THE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27553176 | WICKMAN MALLORY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770587 | WIDE OPEN WEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 29466292 | WIDE OPEN WEST FINANCE, LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | January 6, 2025 by First Class Mail |
| 27857726 | WIDE OPEN WEST FINANCE, LLC | ATTN: ROGER SEIKEN, SVP OF PROGRAMMING | 7887 E. BELLEVIEW AVE. | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 29466289 | WIDEOPENWEST FINANCE LLC | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | January 6, 2025 by First Class Mail |
| 29466290 | WIDEOPENWEST FINANCE LLC | ATTN: GENERAL COUNSEL | 6525 SAND CREEK HIGHWAY | PO BOX 66 | | SAND CREEK | MI | 49279 | | | January 6, 2025 by First Class Mail |
| 27770589 | WIDEOPENWEST FINANCE LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27770592 | WIDEOPENWEST FINANCE LLC | ATTN: ROGER SEIKEN, SVP PROGRAMMING | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27857727 | WIDEOPENWEST FINANCE LLC | ATTN: SENIOR VICE PRESIDENT – VIDEO PROGRAMMING | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27560237 | WIDEOPENWEST FINANCE, LLC | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | LESLI.BURL@WOWINC.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770586 | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27770588 | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 4501 CARSON ST NE | | | ST PETERSBURG | FL | 33703 | | | January 6, 2025 by First Class Mail |
| 29466291 | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | January 6, 2025 by First Class Mail |
| 27770590 | WIDEOPENWEST FINANCE, LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27857725 | WIDEOPENWEST FINANCE, LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27770591 | WIDEOPENWEST FINANCE, LLC | ATTN: PETER SMITH, SENIOR VICE PRESIDENT | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27857728 | WIDEOPENWEST FINANCE, LLC | ATTN: VP, LEGAL AFFAIRS-PROGRAMMING | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | | January 6, 2025 by First Class Mail |
| 27560238 | WIDEOPENWEST FINANCE, LLC | | | | | | | | | LESLI.BURL@WOWINC.COM | January 7, 2025 by Email |
| 27555504 | WIDEORBIT INC | 1160 BATTERY ST | SUITE 300 | | | SAN FRANCISCO | CA | 94111 | | | January 6, 2025 by First Class Mail |
| 29466293 | WIDEORBIT LLC | WIDEORBIT LLC | 1160 BATTERY STREET | SUITE 300 | | SAN FRANCISCO | CA | 94111 | | | January 6, 2025 by First Class Mail |
| 27561481 | WIDMEIER, MITCHELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466294 | WIEDEN AND KENNEDY | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466295 | WIEDEN AND KENNEDY ADVERTISING | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557337 | WIEDEN AND KENNEDY ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552608 | WIEDEN AND KENNEDY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564440 | WIENERSCHNITZEL | 180 5TH ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648-7107 | | | January 6, 2025 by First Class Mail |
| 27557322 | WIHA TOOLS | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27857730 | WIKSTROM SYSTEMS LLC | ATTN: CURTIS WIKSTROM, CHIEF MANAGER | 212 MAIN ST S | | | KARLSTAD | MN | 56732 | | | January 6, 2025 by First Class Mail |
| 27770593 | WIKSTROM SYSTEMS LLC | ATTN: CURTISS WIKSTROM, PRESIDENT | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | January 6, 2025 by First Class Mail |
| 27770594 | WIKSTROM SYSTEMS LLC | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27857729 | WIKSTROM SYSTEMS LLC | ATTN: GENERAL COUNSEL | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | January 6, 2025 by First Class Mail |
| 27560243 | WIKSTROM SYSTEMS, LLC | 212 MAIN ST S | PO BOX 217 | | | KARLSTAD | MN | 56732 | | CAK@WIKTEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553173 | WILBORN ALEXIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563866 | WILEY PERRY BALLARD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857731 | WILKES COMMUNICATIONS INC | ATTN: ERIC S CROMER, PRESIDENT/CEO | 1400 RIVER ST | | | WILKESBORO | NC | 28697 | | | January 6, 2025 by First Class Mail |
| 27770595 | WILKES COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 RIVER STREET | | | WILKESBORO | NC | 28697 | | | January 6, 2025 by First Class Mail |
| 27560244 | WILKES COMMUNICATIONS, INC. | 1400 RIVER ST | | | | WILKESBORO | NC | 28697 | | RACHELBYRD@MYRIVERSTREET.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560245 | WILKES COMMUNICATIONS, INC. | | | | | | | | | RACHELBYRD@MYRIVERSTREET.NET | January 7, 2025 by Email |
| 27553491 | WILKING, CRAIG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27561482 | WILKINS, DOMINIQUE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558526 | WILKINSON, GAVIN C | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563867 | WILLIAM AARON WALDMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563868 | WILLIAM ANNISON WORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554999 | WILLIAM ANTHONY SHEA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554875 | WILLIAM ASHLEY MCCLURE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563869 | WILLIAM BANKOLE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558892 | WILLIAM BOLAND | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563870 | WILLIAM BULLOCK MOELLER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563871 | WILLIAM C MOORE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563872 | WILLIAM C. FINAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563873 | WILLIAM COOPER MOORE JR. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563874 | WILLIAM DAVID F. HERSHKOWITZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563875 | WILLIAM DAVID HARRINGTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554895 | WILLIAM EDWARD CONERLY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554900 | WILLIAM EDWARD HINSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558900 | WILLIAM EDWARD PETTIGREW | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563876 | WILLIAM G. WAIDELICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554690 | WILLIAM GALVEZ | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554746 | WILLIAM GERARD MARRAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563877 | WILLIAM GLEN DEWEESE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558776 | WILLIAM H. KRESCH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563878 | WILLIAM HENRY NAHLIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556401 | WILLIAM HILL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563879 | WILLIAM J TOATES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563880 | WILLIAM JACKSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563881 | WILLIAM JAMES SCHNACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563882 | WILLIAM JONES | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563883 | WILLIAM JOSEPH CHRONIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563884 | WILLIAM JOSEPH MONTOYA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563885 | WILLIAM JOSEPH TINSLEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563886 | WILLIAM M BEALKE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563887 | WILLIAM MANSO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563888 | WILLIAM PAUL SHERRY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563889 | WILLIAM QUINN BUCKNER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563890 | WILLIAM STEPHEN DAWSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563891 | WILLIAM T. MCFALL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563892 | WILLIAM THOMAS NEFF | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563893 | WILLIAM VINCENT ZAVESTOSKI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554990 | WILLIAM W. WOODBRIDGE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563894 | WILLIAM ZACHARY ZOLLARS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552136 | WILLIAMS DANIELLA R. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553300 | WILLIAMS LISA CHERILYN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555971 | WILLIAMS SCOTSMAN INC | 901 S. BOND STREET | SUITE 600 | | | BALTIMORE | MD | 21231 | | | January 6, 2025 by First Class Mail |
| 27554384 | WILLIAMS SCOTSMAN INC | ATTN: GENERAL COUNSEL | 1775 N DELAWARE ST | | | CHANDLER | AZ | 85225 | | | January 6, 2025 by First Class Mail |
| 27553485 | WILLIAMS, JAMESON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553928 | WILLIAMS, KEENAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561483 | WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553477 | WILLIAMS-GAUDY, TAFFEKA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557808 | WILLIAMSON, RYAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466296 | WILLIAMSTOWN CABLE TV | 400 NORTH MAIN STREET | | | | WILLIAMSTOWN | KY | 41097 | | | January 6, 2025 by First Class Mail |
| 27857732 | WILLIAMSTOWN CABLE TV | ATTN: GENERAL COUNSEL | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | January 6, 2025 by First Class Mail |
| 27770597 | WILLIAMSTOWN CABLE TV | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27857733 | WILLIAMSTOWN CABLE TV | ATTN: RICK SKINNER, MAYOR | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | January 6, 2025 by First Class Mail |
| 27555807 | WILLIAMSTOWN CABLE TV | PO BOX 147 | | | | WILLIAMSTOWN | KY | 41097 | | VLINK@WTOWNKY.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27555806 | WILLIAMSTOWN CABLE TV | | | | | | | | | VLINK@WTOWNKY.ORG | January 7, 2025 by Email |
| 27556178 | WILLIE GARY LAW FIRM | 5660 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | | | January 6, 2025 by First Class Mail |
| 27554691 | WILLIE LEE INGRAM | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466297 | WILLIS TOWERS WATSON US LLC | 800 NORTH GLEBE ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | | | January 6, 2025 by First Class Mail |
| 27872995 | WILLKIE FARR & GALLAGHER LLP | JOHN C. LONGMIRE | 787 7TH AVENUE | | | NEW YORK | NY | 10019-6099 | | JLONGMIRE@WILLKIE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27558573 | WILLMARTH, MATTHEW BAYLESS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556488 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | | | January 6, 2025 by First Class Mail |
| 27560692 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27554113 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – FIRST LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | PHEALY@WSFSBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554545 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | RGOLDSBOROUGH@WSFSBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554546 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – THIRD LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | JMCNICHOL@WSFSBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561171 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27857737 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GENERAL COUNSEL | 50 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27874685 | WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O VINSON & ELKINS LLP | ATTN: STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | SABRAMOWITZ@VELAW.COM; EMEDINA@VELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876492 | WILMINGTON SAVINGS FUND SOCIETY, FSB | RAYE GOLDSBOROUGH, VICE PRESIDENT | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | RGOLDSBOROUGH@WSFSBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876491 | WILMINGTON SAVINGS FUND SOCIETY, FSB | VINSON & ELKINS LLP | MICHAEL A. GARZA, ELIAS M. MEDINA, | ALEXANDRA M. THOMAS | 845 TEXAS AVENUE, SUITE 4700 | HOUSTON | TX | 77002 | | EMEDINA@VELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27874678 | WILMINGTON SAVINGS FUND SOCIETY, FSB | VINSON & ELKINS LLP | STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | SABRAMOWITZ@VELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27876442 | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | | | | | | EMEDINA@VELAW.COM | January 7, 2025 by Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876443 | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | | | | | | RGOLDSBOROUGH@WSFSBANK.COM | January 7, 2025 by Email |
| 27564005 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND AS COLLATERAL AGENT | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27769278 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE FIRST LIEN CREDIT AGREEMENT | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27563973 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27769279 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN RCF LOANS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27769280 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN TERM LOANS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27769248 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27857734 | WILMINGTON SAVINGS FUND, FSB | ATTN: GENERAL COUNSEL | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27857735 | WILMINGTON SAVINGS FUND, FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – FIRST LIEN) | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27857736 | WILMINGTON SAVINGS FUND, FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | RGOLDSBOROUGH@WSFSBANK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893425 | WILMINGTON TRUST COLLECTIVE INV TRUST PGIM STRATEGIC BND FND CIT US0M01CXS1 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764258 | WILMINGTON TRUST COLLECTIVE INV TRUST PGIM STRATEGIC BND FND CIT US0M01CXS1 | PGIM INC | 1100 NORTH MARKET ST 9TH FLOOR | | | WILMINGTON | DE | 19890 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28893423 | WILMINGTON TRUST COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | IAN JOHNSTON, VICE PRESIDENT | 655 BROAD STREET | | | NEWARK | NJ | 07102 | | PIM.FI.BANK.LOAN.SERVICING@PRUDENTIAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764259 | WILMINGTON TRUST COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | PGIM INC | 1100 N MARKET ST 9TH FLOOR | | | WILMINGTON | DE | 19890 | | PGIM.BL@PGIM.COM; CARISSA.NG@PGIM.COM; MARTHA.SIMOES@PGIM.COM; IAN.JOHNSTON@PGIM.COM; PARAG.PANDYA@PGIM.COM; SUNIL.UPPAL@PGIM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561172 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 N. MARKET STREET | | | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27857738 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27857739 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27770598 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 50 S 6TH ST | | | MINNEAPOLIS | MN | 55402-1540 | | | January 6, 2025 by First Class Mail |
| 27857742 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | RODNEY SQUARE | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27857743 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857740 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: LEGAL/COMPLIANCE | SERVICING SOLUTIONS, LLC | 3660 REGENT BLVD | SUITE 200 | IRVING | TX | 75063 | | | January 6, 2025 by First Class Mail |
| 27857741 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: OFFICE OF PRESIDENT | SERVICING SOLUTIONS, LLC | 3660 REGENT BLVD | SUITE 200 | IRVING | TX | 75063 | | | January 6, 2025 by First Class Mail |
| 27857744 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27564031 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27559580 | WILMINGTON TRUST/ M&T BANK | 1100 N. MARKET STREET | | | | WILMINGTON | DE | 19890 | | | January 6, 2025 by First Class Mail |
| 27558862 | WILSON A. TENNERMAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555808 | WILSON COMMUNICATION COMPANY | 2504 AVENUE D | | | | WILSON | KS | 67490 | | ACCOUNTSPAYABLE@WILSONCOM.US | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857745 | WILSON COMMUNICATION COMPANY INC D/B/A WILSON COMMUNICATION | ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | January 6, 2025 by First Class Mail |
| 27770599 | WILSON COMMUNICATION COMPANY INC D/B/A WILSON COMMUNICATION | ATTN: GENERAL COUNSEL | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | January 6, 2025 by First Class Mail |
| 27857746 | WILSON COMMUNICATION COMPANY INC D/B/A WILSON COMMUNICATIONS | ATTN: BRIAN J BOISVERT, CEO/GM | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | January 6, 2025 by First Class Mail |
| 27857747 | WILSON COMMUNICATIONS COMPANY INC D/B/A WILSON COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | January 6, 2025 by First Class Mail |
| 27770600 | WILSON COMMUNICATIONS COMPANY INC D/B/A WILSON COMMUNICATIONS | ATTN: SCOTT R NYMAN | 104 W WALKER ST | | | WITTENBERG | WI | 54499-9282 | | | January 6, 2025 by First Class Mail |
| 27563895 | WILSON DEBOISE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553357 | WILSON, ANNETTE L. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553476 | WILSON, DONALD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553479 | WILSON, JACK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558520 | WILSON, TADD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555809 | WILTON TELEPHONE COMPANY | P.O. BOX 970 | | | | WILTON | IA | 52778-0017 | | AP@WTCCOMMUNICATIONS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770601 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATION | ATTN: MARK PETERSON | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27770602 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | January 6, 2025 by First Class Mail |
| 27857748 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27857749 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: STACIE HARRIS, GENERAL MANAGER | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27556904 | WIN COMPANY, THE | 59 FRANKLIN ST APT 306 | | | | NEW YORK | NY | 10013-4026 | | | January 6, 2025 by First Class Mail |
| 27552657 | WIN CREATIVE LLC | 15 SHATZELL AVE 280 | | | | RHINECLIFF | NY | 12574 | | | January 6, 2025 by First Class Mail |
| 29443100 | WINDERMERE CAYMAN FUND LIMITED | ARISTEIA CAPITAL, LLC | ATTN: WILLIAM TECHAR & ANDREW DAVID | ONE GREENWICH PLAZA, SUITE 300 | | GREENWICH | CT | 06830 | | TECHAR@ARISTEIACAPITAL.COM; ANDREW.DAVID@ARISTEIACAPITAL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28764572 | WINDERMERE CAYMAN FUND LIMITED IE0M0003T1 | GOLDMAN SACHS ASSET MANAGEMENT | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | January 6, 2025 by First Class Mail |
| 27558013 | WINDOW CONCEPTS | 291 EVA ST | | | | SAINT LOUIS | MN | 55107-1614 | | | January 6, 2025 by First Class Mail |
| 27558276 | WINDOW CONCEPTS | 291 EVA ST | | | | SAINT PAUL | MN | 55107-1614 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559131 | WINDOW NATION | 29500 AURORA RD STE 2 | | | | SOLON | OH | 44139-7214 | | | January 6, 2025 by First Class Mail |
| 27556237 | WINDOW WORLD | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | January 6, 2025 by First Class Mail |
| 27552433 | WINDSOR HOUSE INC | PO BOX 33 | | | | CANFIELD | OH | 44406 | | | January 6, 2025 by First Class Mail |
| 27770603 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | January 6, 2025 by First Class Mail |
| 27857750 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770604 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 604 DEER LODGE HIGHWAY | PO BOX 119 | | SUNBRIGHT | TN | 37872 | | | January 6, 2025 by First Class Mail |
| 27770605 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857753 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-BIF03-71A | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857754 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857751 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857752 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27555810 | WINDSTREAM CONCORD TELEPHONE, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466298 | WINDSTREAM CONCORD TELEPHONE, LLC | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | | | January 6, 2025 by First Class Mail |
| 27555815 | WINDSTREAM CONCORD TELEPHONE, LLC | | | | | | | | | CLAUDE.D.MOORE@WINDSTREAM.COM | January 7, 2025 by Email |
| 27555812 | WINDSTREAM CONCORD TELEPHONE, LLC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27857756 | WINDSTREAM KENTUCKY EAST LLC | ATTN: BRYAN BROOKS, VP | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770606 | WINDSTREAM KENTUCKY EAST LLC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | January 6, 2025 by First Class Mail |
| 27857755 | WINDSTREAM KENTUCKY EAST LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770607 | WINDSTREAM KENTUCKY EAST LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | January 6, 2025 by First Class Mail |
| 27857757 | WINDSTREAM KENTUCKY EAST LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770608 | WINDSTREAM KENTUCKY EAST LLC | ATTN: STEVEN WARD, SVP, VIDEO TECHNOLOGY & CONTENT | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | January 6, 2025 by First Class Mail |
| 27857758 | WINDSTREAM KENTUCKY EAST LLC | WINDSTRCAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27560248 | WINDSTREAM KENTUCKY EAST, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466299 | WINDSTREAM KENTUCKY EAST, LLC | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | January 6, 2025 by First Class Mail |
| 27560246 | WINDSTREAM KENTUCKY EAST, LLC | | | | | | | | | CLAUDE.D.MOORE@WINDSTREAM.COM | January 7, 2025 by Email |
| 27560249 | WINDSTREAM KENTUCKY EAST, LLC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27770609 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857760 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B1F03-71A | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857761 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770610 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857759 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | PAM.HENDRIX@ WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560251 | WINDSTREAM LEXCOM ENTERTAINMENT, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560252 | WINDSTREAM LEXCOM ENTERTAINMENT, LLC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27857762 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857764 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B1F03-71A | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857765 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857763 | WINDSTREAM MISSOURI INC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | PAM. HENDRIX@ WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857766 | WINDSTREAM MONTEZUMA INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857768 | WINDSTREAM MONTEZUMA INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857767 | WINDSTREAM MONTEZUMA INC | ATTN: PAM HENDRIX (PAMHENDRIX @WINDSTREAMCOM) | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770611 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 29466300 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857770 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-BIF03-71A | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857772 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857769 | WINDSTREAM NEBRASKA INC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770612 | WINDSTREAM NEBRASKA INC | ATTN: RYAN PUNT, CEO | 2900 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | | January 6, 2025 by First Class Mail |
| 27857771 | WINDSTREAM NEBRASKA INC | WINDSTREAM LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857773 | WINDSTREAM NEBRASKA INC | WINDSTREAM PROCUREMENT DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27560253 | WINDSTREAM NEBRASKA, INC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557619 | WINDSTREAM NEBRASKA, INC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27770613 | WINDSTREAM SUGAR LAND LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770614 | WINDSTREAM SUGAR LAND LLC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | January 6, 2025 by First Class Mail |
| 27857774 | WINDSTREAM SUGAR LAND LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27857775 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 110-B1F03-71A | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857776 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27857777 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857778 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM PROCUREMENT DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | January 6, 2025 by First Class Mail |
| 27557625 | WINDSTREAM SUGAR LAND, LLC | 2000 COMMUNICATIONS BOULEVARD | | | | BALDWIN | GA | 30511 | | PAM.HENDRIX@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557621 | WINDSTREAM SUGAR LAND, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27557624 | WINDSTREAM SUGAR LAND, LLC | | | | | | | | | EDWARD.BRADLEY@WINDSTREAM.COM | January 7, 2025 by Email |
| 27857779 | WINDSTREAM SUGARV LAND LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27564316 | WINGSTOP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553482 | WINKLER, NATHAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466301 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTENTION: MARK THOMA/CEO | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | 704 E MAIN STREET | | LAKE MILLS | IA | 50450 | | | January 6, 2025 by First Class Mail |
| 27770615 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: GENERAL COUNSEL | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | January 6, 2025 by First Class Mail |
| 27857780 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: GENERAL COUNSEL | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | January 6, 2025 by First Class Mail |
| 27770616 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: MARK THOMA | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | January 6, 2025 by First Class Mail |
| 27857781 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: MARK THOMA, GENERAL MANAGER | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | January 6, 2025 by First Class Mail |
| 27857782 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: SVP, DISTRIBUTION | 2121 AVENUE OF THE STARS | STE. 2030 | | LOS ANGELES | CA | 90035 | | | January 6, 2025 by First Class Mail |
| 27857783 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: SVP, GENERAL COUNSEL | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27557626 | WINNEBAGO COOPERATIVE TELEPHONE ASSOC. | 704 EAST MAIN STREET | | | | LAKE MILLS | IA | 50450 | | ACCOUNTSPAYABLE@WCTATEL.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466302 | WINNEBAGO COOPERATIVE TELEPHONE ASSOC. | ATTN: GENERAL COUNSEL | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | January 6, 2025 by First Class Mail |
| 27558498 | WINSLOW, KELSIE JO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556549 | WINSTAR WORLD CASINOS | 1100 THE TOWER, 1601 NE EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73118 | | | January 6, 2025 by First Class Mail |
| 27553475 | WINSTEAD, DARLA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563896 | WINSTON ROSE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560743 | WINTERS & YONKER P.A. | 601 W SWANN AVE | | | | TAMPA | FL | 33606 | | | January 6, 2025 by First Class Mail |
| 27557245 | WINTERS AND YONKER | PO BOX 3342 | | | | TAMPA | FL | 33601-3342 | | | January 6, 2025 by First Class Mail |
| 27557809 | WINTERS, GENE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557810 | WINTERS, SERENA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559172 | WISCONSIN DELLS VISITOR & CONVENTION BUREAU | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | January 6, 2025 by First Class Mail |
| 27553084 | WISCONSIN DEPARTMENT OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | | | January 6, 2025 by First Class Mail |
| 27553134 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | | | January 6, 2025 by First Class Mail |
| 27557440 | WISCONSIN DEPARTMENT OF REVENUE | P.O . BOX 8906 | | | | MADISON | WI | 53708-8906 | | | January 6, 2025 by First Class Mail |
| 27556613 | WISCONSIN DEPARTMENT OF TRANSPORTATION | N28 W23050 ROUNDY DR STE 100 | | | | PEWAUKEE | WI | 53072 | | | January 6, 2025 by First Class Mail |
| 27556348 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: RAY ALLEN, SECRETARY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558049 | WISCONSIN ECONOMIC DEVELOPMENT CORPORATION | 600 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4603 | | | January 6, 2025 by First Class Mail |
| 27551922 | WISCONSIN STATE LOTTERY | 315 WISCONSIN AVE | | | | MADISON | WI | 53703 | | | January 6, 2025 by First Class Mail |
| 27556986 | WISCONSIN TRUTH PAC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | January 6, 2025 by First Class Mail |
| 27556193 | WISCONSIN VISION | 16800 W CLEVELAND AVE | | | | NEW BERLIN | WI | 53151-3533 | | | January 6, 2025 by First Class Mail |
| 27557019 | WISCONSIN WATERS & WOODS | 339 W WHITE OAK WAY | | | | MEQUON | WI | 53092 | | | January 6, 2025 by First Class Mail |
| 27770617 | WISCONSIN'S WATERS & WOODS, LLC | 10302 N. WESTPORT CIRCLE | | | | MEQUON | WI | 53092 | | | January 6, 2025 by First Class Mail |
| 27553994 | WISCONSIN'S WATERS & WOODS, LLC | ATTN: JOHN GILLESPIE | 10302 N. WESTPORT CIRCLE | | | MEQUON | WI | 53092 | | JWGPRODUCTIONS@YAHOO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27561173 | WISDOMTREE INC | 245 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10167 | | | January 6, 2025 by First Class Mail |
| 27555967 | WISE DFW INC | 900 LAKE CAROLYN PKWY | # 563 | | | IRVING | TX | 75039 | | | January 6, 2025 by First Class Mail |
| 27555242 | WISE SD | 7710 HAZARD CENTER DRIVE | SUITE 320 | | | SAN DIEGO | CA | 92108 | | | January 6, 2025 by First Class Mail |
| 27560306 | WISE TWIN CITIES | 1011 ASHLAND AVE | | | | ST PAUL | MN | 55104 | | | January 6, 2025 by First Class Mail |
| 27557811 | WITTE, SIRUSHI | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27770618 | WITTENBERG CABLE TV CO INC | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27857785 | WITTENBERG CABLE TV CO INC | ATTN: SCOTT R NYMAN | 104 W WALKER ST | | | WITTENBERG | WI | 54499-9282 | | | January 6, 2025 by First Class Mail |
| 27857784 | WITTENBERG CABLE TV CO., INC. | ATTN: ALLEN MAHNKE, CEO | 104 WEST WALKER STREET | | | WITTCOBERG | WI | 54499 | | | January 6, 2025 by First Class Mail |
| 27560527 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO | SUITE 130 | | | CALABASAS | CA | 91302 | | | January 6, 2025 by First Class Mail |
| 29466303 | WJBK TV | PO BOX 4630 | | | | NEW YORK | NY | 10185-4630 | | | January 6, 2025 by First Class Mail |
| 27551983 | WKRC-TV | 1906 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3104 | | | January 6, 2025 by First Class Mail |
| 27556493 | WKRC-TV | 1906 HIGHLAND AVENUE | | | | CINCINNATI | OH | 45219 | | | January 6, 2025 by First Class Mail |
| 29466304 | WLKY | 1918 MELLWOOD AVE | | | | LOUISVILLE | KY | 40206-1035 | | | January 6, 2025 by First Class Mail |
| 29466305 | WLWT-TV | 1700 YOUNG STREET | | | | CINCINNATI | OH | 45202 | | | January 6, 2025 by First Class Mail |
| 27559249 | WMC ISSUES MOBILIZATION COUNCIL INC | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | January 6, 2025 by First Class Mail |
| 27560293 | WNBA ENTERPRISES LLC | 100 PLAZA DR 3RD FL | | | | SECAUCUS | NJ | 07094 | | | January 6, 2025 by First Class Mail |
| 27770619 | WNBA ENTERPRISES LLC | ATTN: CHRISTY HEDGPETH, CHIEF OPERATING OFFICER | OLYMPIC TOWER | 645 FIFTH AVE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27857786 | WNBA ENTERPRISES LLC | ATTN: GENERAL COUNSEL | OLYMPIC TOWER | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | January 6, 2025 by First Class Mail |
| 27554049 | WOLFPACK SPORTS PROPERTIES, LLC | ATTN: JIM BUCKLE | 4011 WESTCHASE BLVD, SUITE 160 | | | RALEIGH | NC | 27607 | | JBUCKLE@LEARFIELD.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554050 | WOLFPACK SPORTS PROPERTIES, LLC | | | | | | | | | JBUCKLE@LEARFIELD.COM | January 7, 2025 by Email |
| 27857787 | WOLFPACK SPORTS PROPERTIES, LLC C/O NORTH CAROLINA STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 4011 WESTCHASE BOULEVARD | SUITE 160 | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27770620 | WOLFPACK SPORTS PROPERTIES, LLC ON BEHALF OF NORTH CAROLINA STATE UNIVERSITY | WOLFPACK SPORTS PROPERTIES, LLC | 4011 WESTCHASE BLVD, SUITE 160 | | | RALEIGH | NC | 27607 | | | January 6, 2025 by First Class Mail |
| 27857788 | WOLTERS KLUWER | ATTN: GENERAL COUNSEL | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | | 2408 ZE | NETHERLANDS | | January 6, 2025 by First Class Mail |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554417 | WOMEN IN SPORTS & EVENTS TWIN CITIES INC | ATTN: ANNE DOEPNER, PRESIDENT | 1011 ASHLAND AVE | | | MINNEAPOLIS | MN | 55402 | | TC_PRESIDENT@WISEWORKS.ORG | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770621 | WOMEN IN SPORTS & EVENTS TWIN CITIES INC | ATTN: GENERAL COUNSEL | 1011 ASHLAND AVE | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27560532 | WOMEN IN SPORTS AND EVENTS INC | 244 FIFTH AVENUE | NO. 2087 | | | NEW YORK | NY | 10001 | | | January 6, 2025 by First Class Mail |
| 27560958 | WOMEN IN SPORTS AND EVENTS LOS ANGELES | PO BOX 34801 | | | | LOS ANGELES | CA | 90034 | | | January 6, 2025 by First Class Mail |
| 27551826 | WOMEN VOTE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27559155 | WOMEN VOTE-SENATE MAJORITY PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 29466307 | WOOD COUNTY TELEPHONE | ATTN: GENERAL COUNSEL | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | January 6, 2025 by First Class Mail |
| 27557627 | WOOD COUNTY TELEPHONE | P.O. BOX 8045 | 440 EAST GRAND AVENUE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | BHAASL@SOLARUS.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770622 | WOOD COUNTY TELEPHONE COMPANY D/B/A SOLARUS | ATTN: GENERAL COUNSEL | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | January 6, 2025 by First Class Mail |
| 27857789 | WOOD COUNTY TELEPHONE COMPANY D/B/A SOLARUS | ATTN: GENERAL COUNSEL | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | January 6, 2025 by First Class Mail |
| 27857790 | WOOD COUNTY TELEPHONE COMPANY D/B/A SOLARUS | ATTN: GREG KRINGS, CONTROLLER | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | January 6, 2025 by First Class Mail |
| 29466306 | WOOD COUNTY TELEPHONE COMPANY DBA SOLARUS | 440 EAST GRAND AVENUE | | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | January 6, 2025 by First Class Mail |
| 29466308 | WOOD TV | 120 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-4404 | | | January 6, 2025 by First Class Mail |
| 27554204 | WOODCREST MISSOURI PROPERTIES LLC | ATTN: GENERAL COUNSEL | 2847 S INGRAM MILL RD | STE A100 | | SPRINGFIELD | MO | 65804 | | | January 6, 2025 by First Class Mail |
| 27564477 | WOODLAND POWER PRODUCTS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | January 6, 2025 by First Class Mail |
| 27558363 | WOODRUM BRIAN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557354 | WOODS BASEMENT SYSTEMS | 1610 EASTPORT PLAZA DR | | | | COLLINSVILLE | IL | 62234-0807 | | | January 6, 2025 by First Class Mail |
| 27559276 | WOODS BASEMENT SYSTEMS | 524 VANDALIA ST. | | | | COLLINSVILLE | IL | 62234 | | | January 6, 2025 by First Class Mail |
| 27857791 | WOODSFIELD MUNICIPAL CABLE | ATTN: RICK SCHUERMAN, VILLAGE ADMINISTRATOR | 221 S. MAIN STREET | | | WOODSFIELD | OH | 43793 | | | January 6, 2025 by First Class Mail |
| 27555736 | WORD WIZARDS INC | 8609 SECOND AVENUE | SUITE 406B | | | SILVER SPRING | MD | 20910 | | | January 6, 2025 by First Class Mail |
| 27555558 | WORKCARE, INC | 300 S. HARBOR BLVD, STE 600 | | | | ANAHEIM | CA | 92805 | | | January 6, 2025 by First Class Mail |
| 27875766 | WORKCARE, INC. | 300 S. HARBOR BLVD. | SUITE 410 | | | ANAHEIM | CA | 92805 | | TAMMY.NGUYEN@WORKCARE.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466309 | WORKDAY INC | WORKDAY INC. | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | | | January 6, 2025 by First Class Mail |
| 29466310 | WORKFORCE L&E ADVISORS LLC | 46 DORIS PARKWAY | | | | WESTFIELD | NJ | 07090 | | | January 6, 2025 by First Class Mail |
| 27560443 | WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | | | January 6, 2025 by First Class Mail |
| 27770624 | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL | 1724 W SCHUYLKILL RD | | | DOUGLASSVILLE | PA | 19518 | | | January 6, 2025 by First Class Mail |
| 27770625 | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL | 620 PENNSYLVANIA DR | | | EXTON | PA | 19341 | | | January 6, 2025 by First Class Mail |
| 29474201 | WORLD TRAVEL INC | MONICA LAWRENCE | CORPORATE COUNSEL | 620 PENNSYLVANIA DR | | EXTON | PA | 19341 | | | January 6, 2025 by First Class Mail |
| 27555705 | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27557329 | WORLDLINK MEDIA | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | January 6, 2025 by First Class Mail |
| 27552940 | WORLDLINK MEDIA | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857793 | WORLDLINK SPECIALTY, LLC | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET | SUITE #900N | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27857792 | WORLDLINK SPECIALTY, LLC | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE #9000N | | | CHICAGO | IL | 60654 | | | January 6, 2025 by First Class Mail |
| 27552939 | WORLDLINK VENTURES | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27560748 | WORLDLINK VENTURES INC | 6100 WILSHIRE BLVD | SUITE 1400 | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27555144 | WORLDLINK VENTURES, INC. | ATTN: TONI KNIGHT | 6100 WILSHIRE BLVD | SUITE 1400 | | LOS ANGELES | CA | 90048 | | INFO@WORLDLINKMEDIA.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466311 | WORLDLINK-NEW YORK | 733 3RD AVE | | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27552978 | WORLDLINK-NEW YORK | 733 3RD AVE | | | | NEW YORK | NY | 10017-3204 | | | January 6, 2025 by First Class Mail |
| 27557271 | WORLDPAY LLC | ATTN: GENERAL COUNSEL | 8500 GOVERNORS HILL DR | MAILDROP 1GH1Y1 | | SYMMES TOWNSHIP | OH | 45249-1384 | | | January 6, 2025 by First Class Mail |
| 27551868 | WOUNDED WARRIOR | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | January 6, 2025 by First Class Mail |
| 27557365 | WOW FACTOR MARKETING GROUP INC | 800 S DOUGLAS RD | | | | CORAL GABLES | FL | 33134 | | | January 6, 2025 by First Class Mail |
| 27551838 | WOW INTERNET CABLE AND PHONE | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | January 6, 2025 by First Class Mail |
| 27560811 | WOW MKTG | 804 S DOUGLAS ROAD | SUITE 500 | | | CORAL GABLES | FL | 33134 | | | January 6, 2025 by First Class Mail |
| 27554083 | WPT ENTERPRISES INC | ATTN: GENERAL COUNSEL | 17877 VON KARMAN AVE | STE 300 | | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27769289 | WPT ENTERPRISES, INC | 1920 MAIN STREET SUITE 1150 | | | | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27554021 | WPT ENTERPRISES, INC | ATTN: ADAM PLISKA | 17877 VON KARMAN AVENUE, SUITE 300 | | | IRVINE | CA | 92614 | | ADAM.PLISKA@WPT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27552187 | WPT ENTERPRISES, INC. | 17877 VON KARMAN AVENUE | SUITE 300 | | | IRVINE | CA | 92614 | | | January 6, 2025 by First Class Mail |
| 27770627 | WPXI LLC | ATTN: GENERAL COUNSEL | 4145 EVERGREEN ROAD | | | PITTSBURGH | PA | 15214 | | | January 6, 2025 by First Class Mail |
| 29466312 | WPXI TV | 4145 EVERGREEN RD | | | | PITTSBURGH | PA | 15214-1636 | | | January 6, 2025 by First Class Mail |
| 27556263 | WRANGLER | 8 POND STREET | | | | DOVER | MA | 02030 | | | January 6, 2025 by First Class Mail |
| 27558364 | WRIGHT CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560280 | WRIGHT EXPRESS | 1 HANCOCK STREET | | | | PORTLAND | ME | 04101 | | | January 6, 2025 by First Class Mail |
| 27559624 | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | 801 94TH AVE N UNIT 110 | | | | ST. PETERSBURG | FL | 33702 | | | January 6, 2025 by First Class Mail |
| 27770628 | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 33003 | | | ST. PETERSBURG | FL | 33733-8003 | | | January 6, 2025 by First Class Mail |
| 27770629 | WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY. | | | | DAYTON | OH | 45435 | | | January 6, 2025 by First Class Mail |
| 27554028 | WRIGHT STATE UNIVERSITY | ATTN: BRANDON HAYS | 3640 COLONEL GLENN HWY. | | | DAYTON | OH | 45435 | | BRANDON.HAYS@WRIGHT.EDU | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27553746 | WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553135 | WSFS FINANCIAL CORPORATION | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | January 6, 2025 by First Class Mail |
| 27553136 | WSFS FINANCIAL CORPORATION | ATTN: STEPHEN ZIDE | C/O DECHERT LLP | 2929 ARCH ST STE 400 | | PHILADELPHIA | PA | 19104 | | STEPHEN.ZIDE@DECHERT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466314 | WT SERVICES | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27560255 | WT SERVICES | P.O. BOX 1776 | | | | HEREFORD | TX | 79045 | | WTSAR@WTRT.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857799 | WT SERVICES INC | ATTN: AMY LINZEY, PRESIDENT | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | January 6, 2025 by First Class Mail |
| 27770631 | WT SERVICES INC | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27857798 | WT SERVICES INC | ATTN: GENERAL COUNSEL | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | January 6, 2025 by First Class Mail |
| 29466315 | WT SERVICES, INC. | 3425 US HIGHWAY 385 | | | | HEREFORD | TX | 79045 | | | January 6, 2025 by First Class Mail |
| 27857796 | WTC COMMUNICATIONS | ATTN: JEFF WICK | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27857797 | WTC COMMUNICATIONS | ATTN: STACIE HARRIS | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27560256 | WTC COMMUNICATIONS | P.O.BOX 25 | | | | WAMEGO | KS | 66547-0025 | | NWINTER@WTCKS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466313 | WTC COMMUNICATIONS INC | 1008 LINCOLN STREET | | | | WAMEGO | KS | 66547 | | | January 6, 2025 by First Class Mail |
| 27770630 | WTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | January 6, 2025 by First Class Mail |
| 27857794 | WTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | January 6, 2025 by First Class Mail |
| 27857795 | WTC COMMUNICATIONS, INC. | ATTN: JEFF WICK, GENERAL MANAGER | 1009 LINCOLN STREET | | | WAMEGO | KS | 66547 | | | January 6, 2025 by First Class Mail |
| 27553282 | WUNDERLICH LINDA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466316 | WXMI | 3117 PLAZA DRIVE NE | | | | GRAND RAPIDS | MI | 49525 | | | January 6, 2025 by First Class Mail |
| 29466317 | WXYZ TV | 20777 W. TEN MILE RD. | | | | SOUTHFIELD | MI | 48075 | | | January 6, 2025 by First Class Mail |
| 27560257 | WYANDOTTE MUNICIPAL SERVICES | 3005 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | | ASUTPHIN@WYANDOTTEMI.GOV | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466318 | WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | January 6, 2025 by First Class Mail |
| 27558967 | WYATT CRAVEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27564248 | WYNNBET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27556349 | WYOMING DELAWARE DEPARTMENT OF WORKFORCE SERVICES | ATTN: JOHN COX, DIRECTOR | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | | | January 6, 2025 by First Class Mail |
| 27857802 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27770632 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL MANAGER | PO BOX 169 | | | WYOMING | IA | 52362 | | | January 6, 2025 by First Class Mail |
| 27857801 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: PRESIDENT, DISTRIBUTION & NETWORK RELATIONS | C/O SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27857800 | WYOMING MUTUAL TELEPHONE COMPANY INC | ATTN: TRAVIS BALLOU | 150 W MAIN ST | | | WYOMING | IA | 52362 | | | January 6, 2025 by First Class Mail |
| 29466319 | XANDR | 28 WEST 23RD STREET. FLOOR FOUR. | | | | NEW YORK | NY | 10010 | | | January 6, 2025 by First Class Mail |
| 27563897 | XAVIER L SCRUGGS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563898 | XAVIER MICHAEL MICHAEL HENSELMANN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563899 | XAVIER WHITE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27559600 | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | | | January 6, 2025 by First Class Mail |
| 27557483 | XCEL ENERGY | PO BOX 8 | | | | EAU CLAIRE | WI | 54702-0008 | | | January 6, 2025 by First Class Mail |
| 27556009 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556221 | XENITH | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | January 6, 2025 by First Class Mail |
| 27560982 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | | | January 6, 2025 by First Class Mail |
| 27559601 | XFINITY | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | | | January 6, 2025 by First Class Mail |
| 27557484 | XFINITY | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | | | January 6, 2025 by First Class Mail |
| 27857804 | XIT TELECOMMUNICATION & TECHNOLOGY LTD | ATTN: KATHY L DUGGAN, ASSISTANT MANAGER | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | January 6, 2025 by First Class Mail |
| 29466320 | XIT TELECOMMUNICATIONS & TECHNOLOGY | ATTN: GENERAL COUNSEL | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | | | January 6, 2025 by First Class Mail |
| 27560258 | XIT TELECOMMUNICATIONS & TECHNOLOGY | P.O. BOX 711 HWY 87 NORTH | | | | DALHART | TX | 79022 | | KDUGGAN@XITCOMM.NET | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857803 | XIT TELECOMMUNICATIONS & TECHNOLOGY LTD | ATTN: GENERAL COUNSEL | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | January 6, 2025 by First Class Mail |
| 27770633 | XIT TELECOMMUNICATIONS & TECHNOLOGY LTD | ATTN: GENERAL COUNSEL | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | | | January 6, 2025 by First Class Mail |
| 27559625 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | | | January 6, 2025 by First Class Mail |
| 27770634 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27857805 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 505 EAGLEVIEW BLVD. SUITE 100 | DEPT: REGULATORY | | EXTON | PA | 19341-1120 | | | January 6, 2025 by First Class Mail |
| 27857806 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | | | January 6, 2025 by First Class Mail |
| 27857807 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | | | January 6, 2025 by First Class Mail |
| 27857808 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | STAMFORD | 100 CONSTITUTION PLAZA, 13TH FLOOR | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27857809 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | HARTFORD | CT | 06103 | | | January 6, 2025 by First Class Mail |
| 27555670 | XLT MANAGEMENT SERVICES INC | 2050 S FINLEY RD | | | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27560495 | XLT MANAGEMENT SERVICES INC | 2050 S FINLEY ROAD SUITE 80 | | | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27770635 | XLT MANAGEMENT SERVICES INC | ATTN: GENERAL COUNSEL | 2050 S FINLEY ROAD SUITE 80 | | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27555145 | XLT MANAGEMENT SERVICES INC | ATTN: THOMAS ZELLER | 2050 S FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | TZELLER@XLTMS.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 28878599 | XLT MANAGEMENT SERVICES INC | ATTN: VITO P. LOVERDE, CLO | 6318 KINGSBRIDGE DR. | | | CARY | IL | 60013 | | VPL@LOVERDELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27770636 | XLT MANAGEMENT SERVICES, INC. | ATTN: ROBERT E. CARZOLI | 2050 FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | | January 6, 2025 by First Class Mail |
| 27857810 | XLT MANAGEMENT SERVICES, INC. | ATTN: VITO P. LOVERDE, CHIEF LEGAL OFFICER | 6318 KINGSBRIDGE DRIVE | | | CARY | IL | 60013 | | VPL@LOVERDELAW.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560840 | XML TEAM SOLUTIONS LLC | 9190 W OLYMPIC BLVD #107 | | | | BEVERLY HILLS | CA | 90212 | | | January 6, 2025 by First Class Mail |
| 27564388 | XTANDI | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | January 6, 2025 by First Class Mail |
| 29466321 | XTGLOBAL INC | 2701 DALLAS PKWY | | | | PLANO | TX | 75093 | | | January 6, 2025 by First Class Mail |
| 27857811 | YADKIN VALLEY TELECOM INC | ATTN: SCOTT RUDOLPH, CIO | 1421 COURTNEY-HUNTSVILLE RD | | | YADKINVILLE | NC | 27055 | | | January 6, 2025 by First Class Mail |
| 27558254 | YAFFE & COMPANY | 26100 AMERICAN DRIVE STE 401 | | | | SOUTHFIELD | MI | 48034 | | | January 6, 2025 by First Class Mail |
| 27557813 | YALACKI, DOUG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466322 | YAMAHA CORPORATION OF AMERICA | 1170 MCKENDREE CHURCH RD | SUITE A | | | LAWRENCEVILLE | GA | 30043 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564167 | YAMAHA MOTOR CORP | 1170 MCKENDREE CHURCH RD, SUITE A | | | | LAWRENCEVILLE | GA | 30043 | | | January 6, 2025 by First Class Mail |
| 29466323 | YANKEE ENTERTAINMENT AND SPORTS NETWORK, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | January 6, 2025 by First Class Mail |
| 27857812 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 1 STEINBRENNER DRIVE | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857813 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | C/O NEW YORK YANKEES | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857814 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | GEORGE M STEINBRENNER FIELD | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857815 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27557383 | YANKEES ENTERTAINMENT AND SPORTS NETWORK, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | January 6, 2025 by First Class Mail |
| 27556250 | YARDLEY CAR COMPANY | 41 E LAS OLAS BLVD FL 14 | | | | FT LAUDERDALE | FL | 33301 | | | January 6, 2025 by First Class Mail |
| 27552146 | YASGOOR JACOB | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557814 | YATES, HANNAH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466325 | YELCOT VIDEO GROUP INC. | YELCOT VIDEO GROUP INC | 207 EAST 4TH ST | PO BOX 1970 | | MOUNTAIN HOME | AR | 72653 | | | January 6, 2025 by First Class Mail |
| 27560260 | YELCOT VIDEO GROUP, INC | 207 EAST 4TH ST | PO BOX 1970 | | | MOUNTAIN HOME | AR | 72653 | | CLINT.CZESCHIN@YELCOT.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466324 | YELCOT VIDEO GROUP, INC | 225 NORTH MILL ST. | | | | YELLVILLE | AR | 72687 | | | January 6, 2025 by First Class Mail |
| 27560259 | YELCOT VIDEO GROUP, INC | | | | | | | | | CLINT.CZESCHIN@YELCOT.COM | January 7, 2025 by Email |
| 27857816 | YELCOT VIDEO GROUP, INC. | ATTN: CLINT CZESCHIN, VICE PRESIDENT | 207 EAST 4TH STREET | | | MOUNTAIN HOME | AR | 72653 | | | January 6, 2025 by First Class Mail |
| 27564349 | YELP | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 29466326 | YES NETWORK | 32897 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27557384 | YES NETWORK HOLDINGS COMPANY, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | January 6, 2025 by First Class Mail |
| 27557629 | YES NETWORK LLC | 32897 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27552328 | YES NETWORK-IN HOUSE | 200 PARK AVE | FL 1200 | | | NEW YORK | NY | 10166-1299 | | | January 6, 2025 by First Class Mail |
| 27552999 | YES NETWORK-IN HOUSE 0 PERC | 200 PARK AVE | FLOOR 1200 | | | NEW YORK | NY | 10166-1299 | | | January 6, 2025 by First Class Mail |
| 29466327 | YES NETWORK-IN HOUSE 0 PERC | 32897 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | January 6, 2025 by First Class Mail |
| 27557120 | YES ON PROPOSITION 31 | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | January 6, 2025 by First Class Mail |
| 27563900 | YESENIA OSORIO | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557408 | YGE YES HOLDINGS LLC | ANTHONY G. BRUNO | 1 STEINBRENNER DRIVE | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857817 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1 STEINBRENNER DRIVE | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857818 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O NEW YORK YANKEES | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857819 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O YANKEE GLOBAL ENTERPRISES | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857820 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O YANKEE GLOBAL ENTERPRISES LLC | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857822 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O YANKEE GLOBAL ENTERPRISES LLC | GEORGE M STEINBRENNER FIELD | 1 STEINBRENNER DRIVE | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857823 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27554425 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | NEW YORK YANKEES | YANKEE STADIUM | ONE E 161ST ST | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857826 | YGE YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | NEW YORK YANKEES | YANKEE STADIUM | ONE EAST 161ST STREET | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27554426 | YGE YES HOLDINGS LLC | ATTN: IRWIN A KISHNER | HERRICK, FEINSTEIN LLP | 2 PARK AVE | | NEW YORK | NY | 10016 | | IKISHNER@HERRICK.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 29466328 | YGE YES HOLDINGS LLC | C/O YANKEE GLOBAL ENTERPRISES LLC | 1 STEINBRENNER DRIVE | | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27857821 | YGE YES HOLDINGS LLC | C/O YANKEE GLOBAL ENTERPRISES LLC | ATTN: ANTHONY G. BRUNO | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | January 6, 2025 by First Class Mail |
| 27558635 | YGE YES HOLDINGS LLC | C/O YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 1 STEINBRENNER DR | | TAMPA | FL | 33614 | | ABRUNO@YANKEES.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27857824 | YGE YES HOLDINGS LLC | HERRICK, FEINSTEIN LLP | ATTN: IRWIN A. KISHNER | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | January 6, 2025 by First Class Mail |
| 27857825 | YGE YES HOLDINGS LLC | NEW YORK YANKEES YANKEE STADIUM | ATTN: LONN A. TROST | ONE EAST 161ST STREET | | BRONX | NY | 10451 | | | January 6, 2025 by First Class Mail |
| 27559099 | YGRENE | 267 MINORCA AVE STE 100 | | | | CORAL GABLES | FL | 33134-4449 | | | January 6, 2025 by First Class Mail |
| 27864727 | YL3 CORPORATION | AV AQUILINO DE LA GUARDIA, TORRE BICSA, PISO 39 | | | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560591 | YOITSCO | 321 NORTH KENWOOD STREET | | | | GLENDALE | CA | 91206 | | | January 6, 2025 by First Class Mail |
| 27857827 | YONDOO BROADBAND LLC | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27770637 | YONDOO BROADBAND LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | January 6, 2025 by First Class Mail |
| 27770638 | YONDOO BROADBAND LLC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | January 6, 2025 by First Class Mail |
| 27857828 | YONDOO BROADBAND LLC | ATTN: WILLIE VEREEN, CEO | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | January 6, 2025 by First Class Mail |
| 27560261 | YONDOO BROADBAND, LLC | PO BOX 22467 | | | | BALTIMORE | MD | 21203 | | AP@YONDOO.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560262 | YONDOO BROADBAND, LLC | | | | | | | | | AP@YONDOO.COM | January 7, 2025 by Email |
| 27553484 | YORK, MICKEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 29466329 | YOU GOTTA BELIEVE, LLC | 11025 WESTLAKE DRIVE | | | | CHARLOTTE | NC | 28273 | | | January 6, 2025 by First Class Mail |
| 27560855 | YOUGOV AMERICA INC | 999 MAIN STREET | SUITE 101 | | | REDWOOD CITY | CA | 94063 | | | January 6, 2025 by First Class Mail |
| 28143662 | YOUGOV AMERICA INC | | | | | | | | | BILLING.US@YOUGOV.COM | January 7, 2025 by Email |
| 27558086 | YOUNG KIM FOR CONGRESS-R | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556041 | YOUNG KING RECORDS LLC | 200 E 87TH ST | 9K | | | NEW YORK | NY | 10128 | | | January 6, 2025 by First Class Mail |
| 27558490 | YOUNG, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553304 | YOUNGER SAMUEL (SAM) REED | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558366 | YOUNGS CAROLINE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558365 | YOUNG-SMITH DENISE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27552317 | YOUR INSURANCE ATTORNEY | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | January 6, 2025 by First Class Mail |
| 27553269 | YOUSSE ISABEL (ANGELA) ANGELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558460 | YOUSSE, ISABEL ANGELA | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555701 | YOUTH OPPORTUNITIES UNLIMITED | 1228 EUCLID AVE | STE 200 | | | CLEVELAND | OH | 44115 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564468 | YOUTUBE | 195 BROADWAY, 5TH FLR ATTN: OMG MEDIA REC/FIN SHARED SRVC | | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27555245 | YOUVILLE HAUSSMANN PARK COMMUNICATIONS AGENCY INC | 780 AV. BREWSTER | 4 FLOOR | | | MONTREAL | QC | H4C 2K1 | CANADA | | January 6, 2025 by First Class Mail |
| 27555577 | YTNOP MUSIC | 349 KINDERKAMACK ROAD | | | | WESTWOOD | NJ | 07675 | | | January 6, 2025 by First Class Mail |
| 27857829 | YUCCA TELECOMMUNICATIONS | ATTN: GENERAL COUNSEL | 201 W 2ND ST | | | PORTALES | NM | 88130-6231 | | | January 6, 2025 by First Class Mail |
| 27556686 | YUENGLING & SON INC | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27564491 | YUENGLING BREWING COMPANY | 200 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10003 | | | January 6, 2025 by First Class Mail |
| 27559247 | YUMA CTY REPUBLICAN CENTRAL COMM FOR KARI LAKE-R | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | January 6, 2025 by First Class Mail |
| 27563901 | YVETTE CRISTINA WHITE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553089 | Z GROUP | PO BOX 9267 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27555521 | ZABBS LLC | 9527 BROOKCHASE DR | | | | RALEIGH | NC | 27617 | | | January 6, 2025 by First Class Mail |
| 27553483 | ZACCARDELLI, JOHN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560785 | ZACH DALIN LLC | 7128 PERSHING AVENUE | | | | UNIVERSITY CITY | MO | 63130 | | | January 6, 2025 by First Class Mail |
| 27563902 | ZACH LOGAN WILSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554627 | ZACH ROYS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563903 | ZACHARIAH ISAAC GREENBERG | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563904 | ZACHARY AARON GELD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563905 | ZACHARY DAVID FORD | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554612 | ZACHARY EDWARD TEMPLIN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563906 | ZACHARY J ROE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563907 | ZACHARY JAMES ANDERSON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563908 | ZACHARY LEE JENSEN | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563909 | ZACHARY LUKE JOHNSTON | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563910 | ZACHARY R. FOX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563911 | ZACHARY R. OWENS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27555080 | ZACHARY ROBERT NAHLIK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563912 | ZACHARY ROBERTS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563913 | ZACHARY RYAN RIEDMAIER | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558917 | ZACHARY THOMAS PETRICH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554934 | ZACHARY TYLER MEDLOCK | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27558993 | ZACHARY WILLIAM HART | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563914 | ZACHERY DEMPSEY POWELL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27554939 | ZACKARY DANIEL PINNIX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563915 | ZACKARY E. DALEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27857830 | ZAIS CLO 11, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857831 | ZAIS CLO 13, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857832 | ZAIS CLO 14, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27861625 | ZAIS CLO 3 LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27861628 | ZAIS CLO 5 LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857835 | ZAIS CLO 6, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857836 | ZAIS CLO 7, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27861637 | ZAIS CLO 8 LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857838 | ZAIS CLO 9, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27857839 | ZAIS COL 5, LIMITED | ATTN: GENERAL COUNSEL | ZAIS GROUP, LLC | 101 CRAWFORDS CORNER RD., SUITE 1206 | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27561174 | ZAIS GROUP LLC | 101 CRAWFORDS CORNER RD STE 1206 | | | | HOLMDEL | NJ | 07733 | | | January 6, 2025 by First Class Mail |
| 27563916 | ZAKARIA J. ROBBINS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27563917 | ZAKARY ADAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553847 | ZAKELJ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560730 | ZANE WILLIAMS | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557815 | ZAPPA, ALEX | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553737 | ZAVALA, GLORIA LISSETH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556273 | ZAXBYS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552394 | ZECGGMC-NORTH CENTRAL ELITE | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27558155 | ZEIS GROUP | 13205 MANCHESTER RD STE 410 | | | | ST LOUIS | MO | 63131 | | | January 6, 2025 by First Class Mail |
| 27557816 | ZELASKO, JEANNE SANDOVAL | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27553480 | ZELASKO, KATE | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27560641 | ZELLER 800 LASALLE AVENUE LLC | 401 NORTH MICHIGAN AVE | SUITE 1300 | | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |
| 27862877 | ZELLER 800 LASALLE AVENUE LLC | 800 LASALLE AVE | | | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27770639 | ZELLER 800 LASALLE AVENUE LLC | ATTN: GENERAL COUNSEL | 950 LASALLE PLAZA | 800 LASALLE AVE | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27557044 | ZELLER-800 LASALLE AVENUE LLC | C/O INVESCO REALTY ADVISORS | ATTN: WILLIAM BROWN, ASSET MANAGER | 2001 ROSS AVE | STE 3400 | DALLAS | TX | 75201 | | | January 6, 2025 by First Class Mail |
| 27554174 | ZELLER-800 LASALLE AVENUE LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE 110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554531 | ZELLER-800 LASALLE AVENUE LLC | LARKIN HOFFMAN DALY & LINDGREN LTD | ATTN: THOMAS P STOLTMAN | 8300 NORMAN CENTER | STE 1000 | BLOOMINGTON | MN | 55437 | | | January 6, 2025 by First Class Mail |
| 27770641 | ZELLER-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554173 | ZELLER-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | January 6, 2025 by First Class Mail |
| 27554470 | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE | STE 250 | | CHICAGO | IL | 60611 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554471 | ZELLER-LASALLE PLAZA LLC | LARKIN HOFFMAN DALY & LINDGREN LTD | ATTN: THOMAS P STOLTMAN | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | January 6, 2025 by First Class Mail |
| 27560935 | ZEN ARCADE PTY LTD | PO BOX 120 | | | | ASCOT VALE, VICTORIA | | 3032 | AUSTRALIA | | January 6, 2025 by First Class Mail |
| 27556003 | ZENDESK INC | PO BOX 734287 | | | | CHICAGO | IL | 60673 | | | January 6, 2025 by First Class Mail |
| 27552254 | ZENITH MEDIA | 384 NORTHYARDS BLVD SUITE 480 | | | | ATLANTA | GA | 30313 | | | January 6, 2025 by First Class Mail |
| 27552994 | ZENITH MEDIA (N) | 79 MADISON AVE. | | | | NEW YORK | NY | 10016-7802 | | | January 6, 2025 by First Class Mail |
| 27552773 | ZENITH MEDIA SERVICES | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101-4020 | | | January 6, 2025 by First Class Mail |
| 27552609 | ZENITH MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552648 | ZENITH MEDIA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27552783 | ZENITH-NETWORK EXCLUSIVE | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | January 6, 2025 by First Class Mail |
| 27560593 | ZENVIDEO LLC | 3219 E CAMELBACK RD | #265 | | | PHOENIX | AZ | 85018 | | | January 6, 2025 by First Class Mail |
| 27561175 | ZIEGLER CAPITAL MANAGEMENT LLC | 30 S WACKER DR STE 2800 | | | | CHICAGO | IL | 60606 | | | January 6, 2025 by First Class Mail |
| 27861643 | ZIEGLER FLOATING RATE FUND | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | January 6, 2025 by First Class Mail |
| 27561019 | ZIEGLER INC. | SDS 12-0436 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | January 6, 2025 by First Class Mail |
| 27552382 | ZILLOW | C/O CXM/LSG | 1DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | | | January 6, 2025 by First Class Mail |
| 27553079 | ZIMMERMAN ADVERTISING | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | January 6, 2025 by First Class Mail |
| 27558189 | ZIMMERMAN-FSN | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27553481 | ZINK, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27557662 | ZION & ZION LLC | 74 E RIO SALADO PARKWAY | STE 200 | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27555671 | ZION & ZION LLC | 74 E RIO SALADO PKWY STE 100 | | | | TEMPE | AZ | 85281-9133 | | | January 6, 2025 by First Class Mail |
| 27554129 | ZION & ZION LLC | ATTN: GENERAL COUNSEL | 432 S FARMER AVE | | | TEMPE | AZ | 85281 | | ARIC.ZION@ZIONANDZION.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27554130 | ZION & ZION LLC | ATTN: GENERAL COUNSEL | 74 E RIO SALADO PKWY | STE 200 | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27557272 | ZION & ZION LLC | | | | | | | | | DUGUE@ZIONANDZION.COM | January 7, 2025 by Email |
| 27552982 | ZION AND ZION | 74 E RIO SALADO PARKWAY SUITE 200 | | | | TEMPE | AZ | 85281 | | | January 6, 2025 by First Class Mail |
| 27564302 | ZIP RECRUITER-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27564287 | ZIPRECRUITER | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | January 6, 2025 by First Class Mail |
| 27558369 | ZIVCSAK BRITTNEY | ADDRESS ON FILE | | | | | | | | | January 6, 2025 by First Class Mail |
| 27556332 | ZMAX | 6570 BRUTON SMITH BLVD | | | | CONCORD | NC | 28027-0105 | | | January 6, 2025 by First Class Mail |
| 27564409 | ZOCDOC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | January 6, 2025 by First Class Mail |
| 27554390 | ZOOMPH INC | ATTN: GENERAL COUNSEL | 11654 PLAZA AMERICA DR | BOX 731 | | RESTON | VA | 20190 | | | January 6, 2025 by First Class Mail |
| 27873232 | ZOOMPH, INC | 11654 PLAZA AMERICA DRIVE, BOX 731 | | | | RESTON | VA | 20190 | | BILLING@ZOOMPH.COM; LINDSEYP@ZOOMPH.COM | January 6, 2025 by First Class Mail and January 7, 2025 by Email |
| 27560322 | ZUPLIFT | 1074 WOODWARD AVE | | | | DETROIT | MI | 48226 | | | January 6, 2025 by First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857840 | ZURICH IN NORTH AMERICA | ATTN: MSG-SPECIALTY E&O | 150 GREENWICH STREET | | | NEW YORK | NY | 10007 | | | January 6, 2025 by First Class Mail |
| 27857841 | ZURICH, NORTH AMERICA | ATTN: GENERAL COUNSEL | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | | | January 6, 2025 by First Class Mail |
| 27556094 | ZYPMEDIA INC | 60 FRANCISCO STREET | SUITE 3-130 | | | SAN FRANCISCO | CA | 94133 | | | January 6, 2025 by First Class Mail |

**Exhibit C**

Exhibit C
Depositories and Nominees Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N12212 N12211 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTN JENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)

Page 1 of 1

**Exhibit D**

Exhibit D
Depositories and Nominees Email Service List
Served via email

| NAME | EMAIL |
| --- | --- |
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com, Rachel.Fisher@BetaNXT.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BNY Mellon/ Pershing (0443) | Email address on file |
| CHARLES SCHWAB & CO., INC. (0164) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| INTERACTIVE BROKERS/TH (0534) | Email address on file |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| OPPENHEIMER & CO. INC. (0571) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |

In re: Diamond Sports Net, LLC,
Case No. 23-90126 (CML)