Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 120 Sports LLC<br>1901 W Madison St<br>Floor 5<br>Chicago, IL 60612 | 159 | 6/26/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| 120 Sports LLC<br>1901 W Madison Street<br>Floor 5<br>Chicago, IL 60612 | 112 | 6/15/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| 4Wall Entertainment, Inc.<br>Attn: Erin Leone<br>3165 West Sunset Rd., Suite 100<br>Las Vegas, NV 89118 | 68 | 4/18/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| 8 Cali Foundation<br>Av. aquilino de la Guardia<br>Torre Bisca<br>piso 39<br>Panama City 10010<br>Panama | 124 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Alfie, Miriam<br>Address on File | 109 | 6/14/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Alliance Global Partners<br>40 Wall Street<br>48th Floor<br>New York, NY 10005 | 575 | 5/5/2025 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Alphagraphics Marietta<br>450 Franklin Gateway SE<br>Suite 130<br>Marietta, GA 30067 | 5 | 3/23/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Alphagraphics Marietta<br>450 Franklin Gateway SE<br>Suite 130<br>Marietta, GA 30067 | 8 | 3/24/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| AMP&M, LLC<br>Nicole Bailey<br>PO Box 682528<br>Franklin, TN 37068 | 119 | 6/19/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| AMP'D ENTERTAINMENT INC<br>3780 Prospect Ave<br>Suite B<br>Yorba Linda, CA 92886 | 460 | 7/20/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Anaheim Ducks Hockey Club, LLC<br>Sheppard, Mullin, Richter & Hampton LLP<br>Attn: Alan Martin<br>650 Town Center Drive, 10th Floor<br>Costa Mesa, CA 92626 | 263 | 7/14/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Anomaly Partners LA LLC<br>1041 N Formosa Ave.<br>FWB 5th Floor<br>West Hollywood, CA 90046 | 80 | 4/27/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Arapahoe County Treasurer<br>5334 S Prince Street<br>Littleton, CO 80120 | 471 | 9/11/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>c/o AT&T Service, Inc<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way<br>Room 3A 104<br>Bedminster, NJ 07921 | 422 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A 104<br>Bedminster, NJ 07921 | 413 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Atkins& Stang Inc.<br>1031 Meta Drive<br>Cincinnati, OH 45237 | 21 | 4/6/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Atlanta Hawks, L.P.<br>Attn: Scott Wilkinson<br>101 Marietta Street<br>Suite 1900<br>Atlanta, GA 30030 | 387 | 7/17/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Atlanta Hawks, L.P.<br>Attn: Scott Wilkinson<br>EVP & CLO<br>101 Marietta Street, Suite 1900<br>Atlanta, GA 30303 | 475 | 10/16/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Atlanta National League Baseball Club, LLC<br>Baker & Hostetler LLP<br>Jimmy D. Parrish<br>200 S. Orange Ave., Suite 2300<br>Orlando, FL 32801 | 207 | 7/13/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| AWAL Recordings America Inc<br>26966 Network Place<br>Chicago, IL 60673 | 158 | 6/26/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| AZPB Limited Partnership dba Arizona Diamondbacks<br>Kortney Otten, Esq.<br>2575 E. Camelback Rd., Suite 1100<br>Pheonix, AZ 85016 | 466 | 8/14/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Baier, Edward Roy<br>Address on File | 187 | 7/5/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| BARBARA L.S. DONAHUE<br>Address on File | 163 | 6/28/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Basketball Properties Ltd<br>Attn: Lya Abad, Sr. Controller<br>601 Biscayne Blvd<br>Miami, FL 33132 | 319 | 7/17/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Bentata, Karel<br>Address on File | 152 | 6/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Berpa Inc<br>Av.Aquilino de la Guardia, Torre Bicsa, piso 39<br>Panama City 10010<br>Panama | 154 | 6/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bettis, David<br>Address on File | 114 | 6/15/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Big Dog Promo Inc<br>216 Aquarius Drive<br>Ste 312<br>Homewood, AL 35209 | 88 | 5/8/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 110 | 6/15/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 111 | 6/15/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 115 | 6/15/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 116 | 6/15/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 117 | 6/15/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4d<br>New York, NY 10025 | 118 | 6/15/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Brand Brigade<br>480 Central Park West 4D<br>New York, NY 10025 | 179 | 7/5/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| BrandBrigade LLC<br>480 Central Park West Suite 4D<br>New York, NY 10025 | 40 | 4/14/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| BREDAN MECHANICAL SYSTEMS, INC<br>1201 SENTRY DRIVE<br>WAUKESHA, WI 53186 | 23 | 4/7/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Brightline LP<br>580 Mayer Street Bldg #7<br>Bridgeville, PA 15017 | 17 | 3/31/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Brown, Mendi<br>Address on File | 25 | 4/10/2023 | Diamond Sports Net Arizona, LLC | | | | | | $0.00 |
| Burke Brothers Productions<br>4630 W. Marcus Dr<br>Phoenix, AZ 85083 | 78 | 4/26/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Burke Brothers Productions<br>4630 W. Marcus Dr<br>Phoenix, AZ 85083 | 79 | 4/26/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| CAA Sports LLC<br>Elkins Kalt LLP<br>c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 175 | 6/29/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Captionmax LLC<br>275 Market Street, Suite 445<br>Minneapolis, MN 55405 | 95 | 5/23/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Captionmax LLC<br>275 Market Street, Suite 445<br>Minneapolis, MN 55405 | 96 | 5/23/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Captionmax LLC<br>275 Market Street, Suite 445<br>Minneapolis, MN 55405 | 97 | 5/23/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| CARROLLTON - FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT<br>ATTN: LINDA D. REECE<br>C/O PERDUE BRANDON FIELDER ET AL<br>1919 S. SHILOH ROAD, SUITE 640, LB 40<br>GARLAND, TX 75042 | 22 | 4/6/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Carrollton-Farmers Branch Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 546 | 8/12/2024 | ARC Holding, Ltd. | | | | | | $0.00 |
| Cavaliers Operating Company LLC<br>Meg Murray<br>One Center Court<br>Cleveland, OH 44115 | 449 | 7/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| CDW Direct, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 15 | 3/29/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| CDW Direct, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 490 | 12/11/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Center Operating Company, L.P.<br>c/o Winstead PC<br>Attn:  Annmarie Chiarello<br>500 Winstead Building, 2728 N. Harwood Street<br>Dallas, TX 75201 | 219 | 7/12/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC<br>Attn: Legal - BNKCY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 41 | 4/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Charter Communications, Inc.<br>c/o Kirkland & Ellis LLP<br>Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York, NY 10022 | 313 | 7/17/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Charter Communications, Inc.<br>c/o Kirkland & Ellis LLP<br>Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York, NY 10022 | 314 | 7/17/2023 | Diamond Sports Net Detroit, LLC | | | | | | $0.00 |
| Charter Communications, Inc.<br>c/o Kirkland & Ellis LLP<br>Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York, NY 10022 | 315 | 7/17/2023 | Diamond Sports Net Arizona, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 316 | 7/17/2023 | Diamond Sports Net North, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 317 | 7/17/2023 | Diamond Sports Net West 2, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 322 | 7/17/2023 | Fastball Sports Productions, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 323 | 7/17/2023 | SportSouth Network II, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 324 | 7/17/2023 | Diamond Sports Net, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 325 | 7/17/2023 | Diamond Sports Sun, LLC | | | | | | $0.00 |
| Charter Communications, Inc. c/o Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 326 | 7/17/2023 | SportSouth Network, LLC | | | | | | $0.00 |
| Checkmate Media Inc 207 Harbor Lane Massapequa Park, NY 11762 | 72 | 4/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| CHEHEBAR, CHARLES Address on File | 567 | 12/9/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Chehebar, Charles Address on File | 569 | 12/12/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Cheng, Tap Wing Address on File | 6 | 3/23/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Chocron, Salvador Address on File | 147 | 6/21/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Cleveland Guardians Baseball Company, LLC Oliver S. Zeltner North Point, 901 Lakeside Avenue Cleveland, OH 44114 | 379 | 7/17/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGENT COMMUNICATIONS, INC. PO BOX 791087 BALTIMORE, MD 21279-1087 | 176 | 7/3/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Colden Corporation 5842 Heritage Landing Drive East Syracuse, NY 13057 | 93 | 5/18/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Colden Corporation 5842 Heritage Landing Drive East Syracuse, NY 13057 | 173 | 6/30/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| COLHOC Limited Partnership d/b/a The Columbus Blue Jackets c/o Robert A. Bell, Jr. Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 | 122 | 6/20/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Colony Square (Colony-Midtown), L.P. Bruce J. Ruzinsky c/o Jackson Walker 1401 McKinney, Suite 1900 Houston, TX 77010 | 192 | 7/10/2023 | Diamond-BRV Southern Sports Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC Winston & Strawn LLP Attn: Gregory Gartland 35 W. Wacker Drive Chicago, IL 60601 | 443 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 262 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 265 | 7/14/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 268 | 7/14/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 270 | 7/15/2023 | Diamond Ohio Holdings II, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 271 | 7/15/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 272 | 7/15/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 273 | 7/15/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 274 | 7/15/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 275 | 7/15/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 277 | 7/15/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 278 | 7/15/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 281 | 7/15/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 282 | 7/15/2023 | Diamond Ohio Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 283 | 7/15/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 287 | 7/15/2023 | Diamond Sports Net Arizona Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 288 | 7/15/2023 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 289 | 7/15/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 291 | 7/15/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 292 | 7/15/2023 | Diamond West Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 293 | 7/15/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 294 | 7/15/2023 | Diamond-BRV Southern Sports Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 297 | 7/15/2023 | FRSM Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 298 | 7/15/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 299 | 7/15/2023 | Sports Network II, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 300 | 7/15/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 302 | 7/15/2023 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 303 | 7/15/2023 | Diamond College Sports, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC<br>1701 JFK Blvd.<br>Philadelphia, PA 19103 | 304 | 7/15/2023 | Diamond Digital Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 305 | 7/15/2023 | Diamond Gaming Services, LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications, LLC 1701 JFK Blvd. Philadelphia, PA 19103 | 306 | 7/15/2023 | Diamond Mobile Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 211 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 225 | 7/14/2023 | Diamond West Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 226 | 7/14/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 228 | 7/14/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 229 | 7/14/2023 | Diamond Ohio Holdings II, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 230 | 7/14/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 231 | 7/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 232 | 7/14/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 233 | 7/14/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 234 | 7/14/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 235 | 7/14/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 236 | 7/14/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 237 | 7/14/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 238 | 7/14/2023 | Diamond Ohio Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 239 | 7/14/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 240 | 7/14/2023 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 241 | 7/14/2023 | Diamond Sports Net Arizona Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 242 | 7/14/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 244 | 7/14/2023 | Diamond-BRV Southern Sports Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 246 | 7/14/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 247 | 7/14/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 248 | 7/14/2023 | FRSM Holdings, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 249 | 7/14/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 250 | 7/14/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 251 | 7/14/2023 | Sports Network II, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 252 | 7/14/2023 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 253 | 7/14/2023 | Diamond College Sports, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 254 | 7/14/2023 | Diamond Digital Group, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 256 | 7/14/2023 | Diamond Gaming Services, LLC | $0.00 | | | | | $0.00 |
| Comcast Corporation 1701 JFK Blvd Philadelphia, PA 19103 | 257 | 7/14/2023 | Diamond Mobile Holdings, LLC | $0.00 | | | | | $0.00 |
| ComNet Communications LLC 1 Park Ridge Rd Suite 9 Bethel, CT 06801 | 183 | 7/6/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Connection 1001 Yamato Road Suite 200 Boca Raton, FL 33431 | 312 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 337 | 7/17/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 348 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 352 | 7/17/2023 | Diamond College Sports, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 353 | 7/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 354 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 355 | 7/17/2023 | Diamond Digital Group, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 356 | 7/17/2023 | Diamond Gaming Services, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 359 | 7/17/2023 | Diamond Mobile Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 360 | 7/17/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 361 | 7/17/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 362 | 7/17/2023 | Diamond Sports Net Arizona Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 363 | 7/17/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 364 | 7/17/2023 | Diamond West Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 368 | 7/17/2023 | Diamond Ohio Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 370 | 7/17/2023 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 371 | 7/17/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 372 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Debra M. Sinclair, Esq.<br>Amanda X. Fang, Esq.<br>787 Seventh Avenue<br>New York, NY 10019 | 373 | 7/17/2023 | FRSM Holdings, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 374 | 7/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 375 | 7/17/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 376 | 7/17/2023 | Sports Network II, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 377 | 7/17/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 378 | 7/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 388 | 7/17/2023 | Diamond Ohio Holdings II, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 389 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 390 | 7/17/2023 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 391 | 7/17/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 445 | 7/17/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 448 | 7/17/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| Cox Communications, Inc. c/o Willkie Farr & Gallagher LLP Attn: Debra M. Sinclair, Esq. Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 454 | 7/17/2023 | Diamond-BRV Southern Sports Holdings, LLC | $0.00 | | | | | $0.00 |
| Cox Media, LLC c/o Willkie Farr & Gallagher LLP Attn: Debra Sinclair, Esq. & Amanda X. Fang, Esq. 787 Seventh Avenue New York, NY 10019 | 347 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Creative Artists Agency LLC c/o Michael I. Gottfried Elkins Kait LLP 10345 W. Olympic Blvd. Los Angeles, CA 90064 | 478 | 10/25/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Creative Artists Agency LLC Elkins Kalt LLP c/o Michael I. Gottfried 10345 W. Olymoic Blvd. Los Angeles , CA 90064 | 174 | 6/29/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| D & R Construction 18230 E. Nunneley Rd Gilbert, AZ 85296 | 26 | 4/10/2023 | Diamond Sports Net Arizona Holdings, LLC | $0.00 | | | | | $0.00 |
| Dale Electronics Corp 148-04 95th Avenue Jamaica, NY 11435 | 497 | 1/22/2024 | SportSouth Network, LLC | | | | | | $0.00 |
| Dale Electronics Corp 148-04 95th Avenue Jamaica, NY 11435 | 2 | 3/21/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Dale Electronics Corp 148-04 95th Avenue Jamaica, NY 11435 | 7 | 3/23/2023 | SportSouth Network, LLC | | | | | | $0.00 |
| Dallas Audio Post 2445 Lacy Lane Carrollton, TX 75006 | 190 | 7/10/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Dallas Basketball Limited 1333 N Stemmons Freeway, Suite 105 Dallas, TX 75207 | 160 | 6/26/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County c/o Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas, TX 75207 | 1 | 3/16/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Dallas County c/o Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas, TX 75207 | 487 | 11/15/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Dallas County Linebarger Goggan Blair & Sampson, LLP Attn: John K. Turner 2777 N. Stemmons Frwy, Ste 1000 Dallas, TX 75207 | 552 | 11/4/2024 | ARC Holding, Ltd. | | | | | | $0.00 |
| Dallas County Linebarger Goggan Blair & Sampson, LLP John K. Turner 2777 N. Stemmons Frwy Ste 1000 Dallas, TX 75207 | 502 | 3/8/2024 | ARC Holding, Ltd. | | | | | | $0.00 |
| Daspit Law Firm, PLLC Kiernan McAlpine 440 Louisiana St. Ste. 1400 Houston, TX 77002 | 518 | 3/28/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| de Precilla, Valdermar Armando & Mariela Nieto Address on File | 501 | 2/9/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| DecentxposureLLC dba DXagency 75 Gorge Road Edgewater, NJ 07020 | 455 | 7/18/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| DEKEL, BENI Address on File | 574 | 2/12/2025 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Delaware Trust Company, as Indenture Trustee Attn: Michelle A. Dreyer, Managing Director 251 Little Falls Drive Wilmington, DE 19808 | 224 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Delaware Trust Company, as Indenture Trustee Attn: Michelle A. Dreyer, Managing Director 251 Little Falls Drive Wilmington, DE 19808 | 243 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Department of Taxation State of Hawaii Attn: Bankruptcy PO Box 259 Unit M Robideau Honolulu, HI 96809 | 463 | 7/28/2023 | Diamond Sports Net West 2, LLC | | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 533 | 5/10/2024 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 536 | 6/14/2024 | Sports Holding, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 537 | 6/27/2024 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 538 | 6/27/2024 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 539 | 6/27/2024 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 540 | 6/27/2024 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 541 | 8/9/2024 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 542 | 8/9/2024 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 543 | 8/9/2024 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 544 | 8/9/2024 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 545 | 8/9/2024 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Detroit Pistons Basketball Company, LLC Richard Haddad 6201 Second Avenue Detroit, MI 48202 | 286 | 7/14/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Detroit Red Wings, Inc. Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 196 | 7/11/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Digipowers Inc 765 Market St 22F San Fransisco , CA 94103 | 530 | 4/30/2024 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Digipowers Inc 765 Market St 22F San Fransisco, CA 94103 | 528 | 4/30/2024 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Digipowers Inc 765 Market St 22F San Fransisco, CA 94103 | 529 | 4/30/2024 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Digipowers Inc 765 Market St, 22F San Francisco, CA 94103 | 531 | 4/30/2024 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| DIMOND, MICHAEL Address on File | 339 | 7/17/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 383 | 7/17/2023 | Diamond Ohio Holdings II, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 384 | 7/17/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 385 | 7/17/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 393 | 7/17/2023 | Diamond-BRV Southern Sports Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 394 | 7/17/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 395 | 7/17/2023 | Diamond West Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 397 | 7/17/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 398 | 7/17/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 400 | 7/17/2023 | Sports Network II, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 401 | 7/17/2023 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 402 | 7/17/2023 | Diamond College Sports, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 403 | 7/17/2023 | Diamond Digital Group, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 405 | 7/17/2023 | FRSM Holdings, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 406 | 7/17/2023 | Diamond Gaming Services, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 407 | 7/17/2023 | Diamond Mobile Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 416 | 7/17/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 418 | 7/17/2023 | Diamond Sports Net Arizona Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 419 | 7/17/2023 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 420 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 421 | 7/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 423 | 7/17/2023 | Diamond Ohio Holdings, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 424 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 425 | 7/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 431 | 7/17/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 432 | 7/17/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 433 | 7/17/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 434 | 7/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 436 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 437 | 7/17/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| DIRECTV, LLC and certain affiliates<br>Attn: Michael Hartman<br>2260 E Imperial Highway<br>El Segundo, CA 90245 | 439 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Dodge , Kevin<br>Address on File | 382 | 7/17/2023 | Diamond San Diego Holdings, LLC | | | | | | $0.00 |
| Dolan Broadcast Properties<br>Oliver S. Zeltner<br>North Point, 901 Lakeside Avenue<br>Cleveland, OH 44114 | 358 | 7/17/2023 | Diamond Ohio Holdings, LLC | $0.00 | | | | | $0.00 |
| Dolan Broadcast Properties, Ltd.<br>Jones Day<br>Oliver S. Zeltner<br>North Point, 901 Lakeside Avenue<br>Cleveland, OH 44114 | 381 | 7/17/2023 | Diamond Ohio Holdings II, LLC | $0.00 | | | | | $0.00 |
| Dolan Broadcast Properties, Ltd.<br>Oliver S. Zeltner<br>Jones Day<br>North Point<br>901 Lakeside Avenue<br>Cleveland, OH 44114 | 380 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Dome Productions<br>130 Merton St.<br>Toronto, ON M4S 1A4<br>Canada | 66 | 4/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Dome Productions<br>130 Merton St.<br>TORONTO, ON M4S 1A4<br>CANADA | 38 | 4/14/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Dome Productions<br>130 Merton St.<br>Toronto, ON M4S 1A4<br>Canada | 59 | 4/17/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Dome Productions<br>130 Merton St.<br>Toronto, ON M4S 1A4<br>Canada | 60 | 4/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Dome Productions<br>130 Merton St.<br>Toronto, ON M4S 1A4<br>Canada | 61 | 4/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 62 | 4/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 63 | 4/17/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 64 | 4/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 CANADA | 65 | 4/17/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 71 | 4/19/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 480 | 11/6/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Dome Productions 130 Merton St. Toronto, ON M4S 1A4 Canada | 481 | 11/6/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| DSE Hockey Club, LP 2601 Avenue of the Stars Suite 100 Frisco, TX 75034 | 210 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| DSE Hockey Club, LP 2601 Avenue of the Stars Suite 100 Frisco, TX 75034 | 477 | 10/24/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| DTE Energy ONE ENERGY PLAZA - WCB 735 DETROIT , MI 48226 | 89 | 5/9/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Earl Miller Productions, Inc. 411 Millennium Dr Unit B Kyle, TX 78640-4179 | 121 | 6/20/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Embarq Minnesota, Inc dba CenturyLink Attn: Legal-BKY 1025 EL Dorado Blvd Broomfield, CO 80021 | 92 | 5/11/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Ensons Corp Av aquilino de la guardia, Torre Bicsa Piso 39 Panama City 10010 Panama | 125 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eric Collins Inc<br>Address on File | 32 | 4/13/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Eric Collins Inc<br>Address on File | 33 | 4/13/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Evertz Microsystems Ltd.<br>Attention: Accounts Receivable<br>5292 John Lucas Drive<br>Burlington, ON L7L 5Z9<br>Canada | 520 | 4/12/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Evertz Microsystems Ltd.<br>Attn: Accounts Receivable<br>5292 John Lucas Drive<br>Burlington, ON L7L 5Z9<br>Canada | 255 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| ExhibitEase, LLC<br>1204 Main St.<br>#207<br>Branford , CT 06405 | 414 | 7/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| ExhibitEase, LLC<br>1204 Main St.<br>#207<br>Branford, CT 06405 | 392 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| EXHIBITEASE, LLC<br>1204 Main St.<br>#207<br>Branford, CT 06405 | 396 | 7/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| ExhibitEase, LLC<br>1204 Main St.<br>Branford, CT 06405 | 447 | 7/17/2023 | Diamond Southern Holdings, LLC | $0.00 | | | | | $0.00 |
| Exhibitease, LLC<br>1204 Main Street<br>#207<br>Branford, CT 06405 | 144 | 6/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Exhibitease, LLC<br>1204 Main Street<br>#207<br>Branford, CT 06405 | 428 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| ExhibtiEase, LLC<br>1204 Main St.<br>#207<br>Branford, CT 06405 | 408 | 7/17/2023 | Diamond Digital Group, LLC | $0.00 | | | | | $0.00 |
| Fan Interactive Marketing, LLC<br>10675 Perry Hwy<br>#1316<br>Wexford, PA 15090 | 470 | 8/30/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Ferretti, Pedro Ezio<br>Address on File | 267 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association c/o Kari B. Coniglio Vorys, Sater, Seymour and Pease LLP 200 Public Square, Suite 1400 Cleveland, OH 44114 | 227 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FILMTOOLS 1015 N. HOLLYWOOD WAY BURBANK, CA 91505 | 222 | 7/10/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Filmtools, Inc. 1015 N. Hollywood Way Burbank, CA 91505 | 98 | 5/23/2023 | Sports Holding, LLC | | | | | | $0.00 |
| Finsight Group Inc 530 7th Avenue, 27th Floor New York, NY 10018 | 90 | 5/10/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Flatiron CLO 18 Ltd Attn: Daniel Giglio NYL Investors LLC 51 Madison Avenue New York, NY 10010 | 556 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FLATIRON CLO 19 LTD Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 558 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FLATIRON CLO 2017 1 LTD Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 559 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FLATIRON CLO 2018 1 LTD Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 560 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC 8120 South Madison St. Burr Ridge, IL 60527 | 461 | 7/24/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC Attn. Accounts Receivable 8120 S. Madison St Burr Ridge, IL 60527 | 148 | 6/21/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Fletcher Group LLC Attn. Accounts Receivable 8120 S. Madison St Burr Ridge, IL 60527 | 149 | 6/21/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Fletcher Group LLC Attn. Accounts Receivable 8120 S. Madison St Burr Ridge, IL 60527 | 150 | 6/21/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Fletcher Group LLC Attn. Accounts Receivable 8120 S. Madison St Burr Ridge, IL 60527 | 151 | 6/21/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Fletcher Group LLC Attn. Accounts Receivable 8120 S. Madison Burr Ridge, IL 60527 | 54 | 4/14/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher Group LLC<br>Attn. Accounts Receivable<br>8120 S. Madison<br>Burr Ridge, IL 60527 | 58 | 4/14/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison Street<br>Burr Ridge, IL 60527 | 47 | 4/14/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St<br>Burr Ridge, IL 60527 | 48 | 4/14/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St<br>Burr Ridge, IL 60527 | 49 | 4/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 39 | 4/14/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 34 | 4/13/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 36 | 4/13/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 42 | 4/14/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 43 | 4/14/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 44 | 4/14/2023 | Diamond St. Louis Holdings, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 45 | 4/14/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 46 | 4/14/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 53 | 4/14/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 56 | 4/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 57 | 4/14/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Fletcher Group LLC<br>Attn: Accounts Receivable<br>8120 S. Madison St.<br>Burr Ridge, IL 60527 | 67 | 4/18/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Florida Panthers Hockey Club Ltd<br>One Panther Pkwy<br>Sunrise, FL 33323 | 342 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Florida Power & Light<br>4200 W. Flagler Street<br>Rrd/Lfo Bky<br>Coral Gables, FL 33134 | 16 | 3/31/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Frederic W. Cook & Co. Inc.<br>11100 Santa Monica Blvd Suite 300<br>Los Angeles, CA 90025 | 157 | 6/23/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FreeWheel Advertisers, Inc.<br>Davis Polk & Wardwell LLP<br>Timothy Graulich, Michael Pera & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 301 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FreeWheel Advertisers, Inc.<br>Davis Polk & Wardwell LLP<br>Timothy Graulich, Michael Pera & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 308 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| FreeWheel Advertisers, Inc.<br>Davis Polk & Wardwell LLP<br>Timothy Graulich, Michael Pera & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 309 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| FreeWheel Advertisers, Inc.<br>Davis Polk & Wardwell LLP<br>Timothy Graulich, Michael Pera & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 310 | 7/17/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| FreeWheel Advertisers, Inc.<br>Davis Polk & Wardwell LLP<br>Timothy Graulich, Michael Pera & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 311 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| FTL 500 Corp<br>Attn: Mary Izrailov, VP<br>290 NW 165th St. - Suite M-400<br>Miami, FL 33169 | 182 | 7/5/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST STE 1106<br>ATLANTA, GA 30303 | 473 | 9/25/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY TAX COMMISSIONER OFFICE 141 PRYOR ST STE 1106 ATLANTA, GA 30303 | 24 | 4/7/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Fundacion Costrera Av. aquilino de la Guardia Torre Bisca piso 39 Panama City 10010 Panama | 127 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| G&I IX 200 Public Square, LLC Blank Rome LLP Ira L. Herman, Esq. & Evan J. Zucker, Esq. 1271 Avenue of the Americas New York, NY 10020 | 208 | 7/13/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Game Creek Video LLC Patrick Sullivan 23 Executive Drive Hudson, NH 03051 | 427 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Gardiner Service Company 31200 Bainbridge Rd Solon, OH 44011 | 104 | 5/30/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Gardiner Service Company 31200 Bainbridge Rd Solon, OH 44011 | 189 | 7/5/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Gardiner Service Company 31200 Bainbridge Road Solon, OH 44139 | 85 | 5/5/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Gardiner Service Company 31200 Bainbridge Road Solon, OH 44139 | 188 | 7/5/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Getty Images(US), Inc. 605 5th Ave S #400 Seattle, WA 98104 | 245 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Giola Corp c/o Morgan Stanley Wealth Management 200 South Biscayne Blvd. 13th Floor Miami, FL 33131 | 444 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Global Music Rights, LLC 1100 Glendon Ave 20th Floor Los Angeles, CA 90024 | 108 | 6/7/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| GrayRobinson, P.A. c/o Sacha Dyson, Esq. P.O. Box 3324 Tampa, FL 33602-3324 | 332 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE 1200 MARKET ST., ROOM 410 ST. LOUIS, MO 63103 | 103 | 5/24/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Guided Search Partners 307 International Circle, Ste 560 Hunt Valley, MD 21030 | 55 | 4/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| GUNTER, BRIAN N. Address on File | 162 | 6/28/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Cornelius Bradley<br>Address on File | 83 | 5/1/2023 | Diamond Sports Net Arizona, LLC | | | | | | $0.00 |
| Happy Thoughts Inc<br>c/o Morgan Stanley Wealth Management<br>200 South Biscayne Blvd. 13th Floor<br>Miami, FL 33131 | 441 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Harte-Hanks Response Management/ Austin, Inc.<br>1 Executive Drive, Suite 303<br>Chelmsford, MA 01824 | 27 | 4/11/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hashmani, Aliza<br>Address on File | 453 | 7/18/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hasky, Jacobo<br>Address on File | 120 | 6/19/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Heartland Video Systems Inc<br>Attn: Linda Haney<br>1311 Pilgrim Road<br>Plymouth, WI 53073 | 472 | 9/15/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Heidrick & Struggles, Inc.<br>233 South Wacker Drive<br>Suite 4900<br>Chicago, IL 60606 | 82 | 5/1/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hockey Western New York, LLC<br>c/o Lippes Mathias LLP<br>Attn: Johnny Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202 | 258 | 7/14/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Hockey Western New York, LLC<br>c/o Lippes Mathias LLP<br>Attn: Johnny Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202 | 296 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hornets Basketball, LLC<br>333 East Trade Street<br>Charlotte, NC 28202 | 185 | 7/7/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hornets Basketball, LLC<br>333 East Trade Street<br>Charlotte, NC 28202 | 212 | 7/12/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hornets Basketball, LLC<br>333 East Trade Street<br>Charlotte, NC 28210 | 180 | 7/5/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hornets Basketball, LLC<br>333 East Trade Street<br>Charlotte, NC 28210 | 181 | 7/5/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Hurricanes Hockey Limited Partnership<br>1400 Edwards Mill<br>Raleigh, NC 27607 | 184 | 7/7/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I.A.T.S.E. Annuity Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 409 | 7/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| I.A.T.S.E. Annuity Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 415 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| I.A.T.S.E. National Health and Welfare Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 404 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| I.A.T.S.E. National Health and Welfare Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 410 | 7/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| I.A.T.S.E. National Pension Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 399 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| I.A.T.S.E. National Pension Fund c/o Spivak Lipton LLP 1040 Avenue of the Americas 20th Floor New York, NY 10018 | 412 | 7/17/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| IceArizona Hockey Co, LLC d/b/a Arizona Coyotes 8465 N. Pima Rd. Ste 100 Scottsdale, AZ 85258 | 479 | 10/26/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| IceArizona Hockey Co, LLC d/b/a Arizona Coyotes 8465 N. Pima Rd. Ste 100 Scottsdale, AZ 85258 | 194 | 7/11/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Intelsat US LLC c/o Skadden, Arps, Slate, Meagher & Flom LLP 155 N. Wacker Dr., Suite 2700 Chicago, IL 60606 | 349 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Intelsat US LLC Skadden, Arps, Slate, Meagher & Flom LLP Attention To: Robert Fitzgerald 155 N. Wacker Dr. STE 2700 Chicago, IL 60606 | 532 | 5/2/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Intralinks, Inc. 622 3rd Avenue 10th Floor New York, NY 10017 | 84 | 5/4/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Khoudari, Daniel Address on File | 128 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA Clippers LLC<br>1212 S. Flowers St.<br>5th Floor<br>Los Angeles, CA 90015 | 295 | 7/14/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| LA Clippers LLC<br>Attn: General Counsel<br>3930 West Century Blvd.<br>Inglewood, CA 90303 | 573 | 2/3/2025 | Diamond Sports Net West 2, LLC | | | | | | $0.00 |
| LA Clippers, LLC<br>1212 S. Flower St. 5th Floor<br>Los Angeles, CA 90015 | 411 | 7/17/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Lamcam Trading Limited<br>Av aquilino de la Guardia, Torre Bicsa, Piso 39<br>Panama  10010<br>Panama | 126 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY<br>ATTN: LEGAL -BNKCY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | 52 | 4/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Liberman, Daniel<br>Address on File | 129 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Lightning Hockey LP (successor in interest to Center Ice, LLC)<br>c/o Steven M. Berman, Esq.<br>101 E. Kennedy Blvd.<br>Ste. 2800<br>Tampa, FL 33602 | 321 | 7/17/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| LiveU Inc<br>2 University Plaza Dr Suite 505<br>Hackensack, NJ 07601 | 172 | 6/30/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Magnum Sales Corporation<br>Ezekia Papioannou 9-201<br>Nicosia 1075<br>Cyprus | 500 | 2/13/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Magnum Sales Corporation<br>Unit 117, Orion Mall, Palm Street<br>Mahe, Victoria P.O.828<br>Seychelles | 568 | 12/10/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Magnum Sales Corporation<br>Unit 117, Orion Mall, Palm Street<br>Victoria P.O.828<br>Seychelles | 566 | 12/6/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| MAINSTAY FLOATING RATE FUND<br>Attn: Daniel Giglio<br>51 Madison Ave<br>New York, NY 10010 | 557 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| MAINSTAY VP FLOATING RATE PORTFOLIO<br>Attn: Daniel Giglio<br>51 Madison Ave<br>New York, NY 10010 | 561 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markertek Video Supply 1 Tower Drive Saugerties, NY 12477 | 145 | 6/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Markertek Video Supply 1 Tower Drive Saugerties, NY 12477 | 484 | 11/8/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Markertek Video Supply 1 Tower Drive Saugerties, NY 12477 | 485 | 11/8/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Markertek Video Supply 1 Tower Drive Saugerties, NY 12477 | 486 | 11/8/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Marquee Sports Network, LLC 3721 N. Clark St Chicago, IL 60613 | 338 | 7/17/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue P.O. Box 7090 Boston, MA 02204 | 3 | 3/22/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Matchup Promotions LLC 1855 W State Road 434 Longwood, FL 32750 | 171 | 6/29/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Memphis Basketball, LLC Salvatore Romanello 191 Beale Street Memphis, TN 38103 | 217 | 7/12/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Miami Dolphins, Ltd. c/o General Counsel 347 Don Shula Drive Miami Gardens, FL 33056 | 572 | 2/3/2025 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Miami Heat Limited Partnership Attn: Samuel Schulman, EVP/CFO 601 Biscayne Boulevard Miami, FL 33132 | 285 | 7/14/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Milwaukee Bucks, LLC 1543 N 2nd Street 6th Floor Milwaukee, WI 53212 | 280 | 7/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Minnesota Timberwolves Basketball Limited Partnership Attn: Pete Stene 600 Hennepin Ave Suite 300 Minneapolis, MN 55403 | 276 | 7/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Minnesota Timberwolves Basketball Limited Partnership Attn: Pete Stene 600 Hennepin Ave Suite 300 Minneapolis, MN 55403 | 279 | 7/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Minnesota Twins, LLC and certain affiliates Faegre Drinker Biddle & Reath, LLP c/o Michael R. Stewart 90 South 7th Street Minneapolis, MN 55402 | 417 | 7/17/2023 | Diamond Sports Net North, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minnesota Wild Hockey Club, LP<br>Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway<br>Ste 3600<br>St. Louis, MO 63102 | 496 | 1/10/2024 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Minnesota Wild Hockey Club, LP<br>Bryan Cave Leighton Paisner LLP<br>Attn: David M. Unseth<br>211 N. Broadway<br>Suite 3600<br>St. Louis, MO 63102 | 269 | 7/14/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Minnesota Wild Hockey Club, LP<br>Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway<br>Ste 3600<br>St. Louis, MO 63102 | 493 | 1/10/2024 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Minnesota Wild Hockey Club, LP<br>Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway<br>Ste 3600<br>St. Louis, MO 63102 | 494 | 1/10/2024 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Minnesota Wild Hockey Club, LP<br>Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway<br>Ste 3600<br>St. Louis, MO 63102 | 495 | 1/10/2024 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>P.O. BOX 475<br>Jefferson City, MO 65105 | 467 | 8/21/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 12 | 3/27/2023 | Sports Holding, LLC | | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 18 | 3/27/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 517 | 3/29/2024 | Sports Holding, LLC | | | | | | $0.00 |
| MONTGOMERY COUNTY<br>c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 551 | 8/29/2024 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| Montgomery County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 554 | 11/7/2024 | ARC Holding, Ltd. | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY c/o Linebarger Goggan Blair & Sampson, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 13 | 3/27/2023 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| MONTGOMERY COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 14 | 3/27/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 548 | 8/29/2024 | ARC Holding, Ltd. | | | | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 549 | 8/29/2024 | ARC Holding, Ltd. | | | | | | $0.00 |
| MONTGOMERY COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 550 | 8/29/2024 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 555 | 11/7/2024 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| Mountain View CLO 2016-1 Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07656 | 343 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Mountain View CLO 2017-1 Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07656 | 344 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Mountain View CLO 2017-2 Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07656 | 346 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Mountain View CLO IX Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07565 | 334 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Mountain View CLO XIV Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07656 | 340 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Mountain View CLO XV Ltd. c/o Seix Investment Advisors 1 Maynard Drive, Suite 3200 Park Ridge, NJ 07656 | 341 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 161 | 6/29/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 164 | 6/29/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 165 | 6/29/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 166 | 6/29/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 167 | 6/29/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 168 | 6/29/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 169 | 6/29/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| MSGN Holdings, L.P.<br>Attn: Adam Levine<br>11 Penn Plaza, 3rd Floor<br>New York, NY 10001 | 170 | 6/29/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| MVS NET SA DE CV<br>BOULEVARD PUERTO AEREO<br>ATTENTION TO: JESUS ALBERTO DIAZ MURILLO<br>486 MOCTEZUMA 2 SECCION<br>CIUDAD DE MEXICO 15530<br>MEXICO | 474 | 10/4/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Nashville Hockey Club Limited Partnership<br>c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC<br>Attn: Susan C. Mathews<br>1301 McKinney Street, Suite 3700<br>Houston, TX 77010 | 203 | 7/13/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| National Advertising Partners<br>Attention to: Chief Legal Officer<br>1333 Broadway<br>New York, NY 10018 | 284 | 7/15/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| National Hockey League (on behalf of itself, NHL Interactive Cyberenterprises, LLC, NHL Enterprises, L.P. and NHL Enterprises Canada, L.P.)<br>c/o Skadden, Arps, Slate<br>395 9th Ave<br>New York, NY 10001 | 435 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NBA Properties, Inc. Deputy General Counsel 645 Fifth Avenue New York, NY 10022 | 451 | 7/15/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| NEH MSN HoldCo, LLC 1101 West Waveland Chicago, IL 60613 | 333 | 7/17/2023 | Sports Network, LLC | $0.00 | | | | | $0.00 |
| New Orleans Pelicans NBA, LLC Vicky Neymeyer 5800 Airline Drive Metairie, LA 70003 | 220 | 7/13/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 563 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| NEW YORK LIFE INSURANCE COMPANY Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 564 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 553 | 10/29/2024 | Diamond Sports Net, LLC | | | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave, Bldg 12-RM 256 Albany, NY 12226 | 570 | 1/3/2025 | Diamond Sports Group, LLC | | | | | | $0.00 |
| New York State Department of Labor State Campus, Bldg 12- RM 256 Albany, NY 12240 | 177 | 7/3/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| New York State Department Of Labor State Campus, Bldg 12- RM 256 Albany, NY 12240 | 178 | 7/3/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 491 | 12/26/2023 | Diamond Digital Group, LLC | | | | | | $0.00 |
| New York State Department of Taxation and Finance PO Box 5300 Albany, NY 12205-0300 | 503 | 3/22/2024 | Diamond Digital Group, LLC | | | | | | $0.00 |
| Newfleet CLO 2016-1, Ltd. 1 Financial Plaza 20th Floor Hartford, CT 06103 | 440 | 7/17/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| NJ Dept. of Labor, Div. Employer Accounts PO Box 379 Trenton, NJ 08625 | 516 | 3/27/2024 | Diamond Sports Net, LLC | | | | | | $0.00 |
| NJ Dept. of Labor, Div. Employer Accounts PO Box 379 Trenton, NJ 08625 | 547 | 8/20/2024 | Diamond Sports Net, LLC | | | | | | $0.00 |
| NJ Dept. of Labor, Div. Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | 534 | 5/29/2024 | Diamond Sports Net, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northern States Power Company Minnesota dba Xcel Energy Attn: Bankruptcy Department PO Box 9477 Minneapolis, MN 55484 | 4 | 3/22/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| NY LIFE IN AND ANNU COR PVT PL VRBL U LIFE SA 70 Attn: Daniel Giglio 51 Madison Ave New York, NY 10010 | 562 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| O.B. Festival Events, LLC c/o Joaquin J. Alemany, Esq. Holland & Knight LLP 701 Brickell Avenue, Suite 3300 Miami, FL 33131 | 483 | 11/7/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| ODM Parking, LLC Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 197 | 7/11/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Olympia Entertainment Events Center, LLC Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 195 | 7/11/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Olympia Entertainment Events Center, LLC Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 200 | 7/11/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Olympia Entertainment Events Center, LLC Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 199 | 7/11/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Pacific Coast Crewing, Inc. 11850 SE Orient Dr. Boring, OR 97009 | 87 | 5/8/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Padres L.P. Peter Seidler 100 Park Blvd. San Diego, CA 92101 | 446 | 7/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Palomar Specialty Insurance Company 7979 Ivanhoe Avenue, Suite 500 La Jolla, CA 92037 | 216 | 7/12/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Paptullo Inc c/o Morgan Stanley Wealth Management 200 South Buscayne Blvd., 13th Floor Miami, FL 33131 | 442 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| PHILADELPHIA FLYERS, LP C/O LAURIE KLEINMAN 3601 SOUTH BROAD STREET PHILADELPHIA, PA 19148 | 535 | 5/31/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Professional Basketball Club, LLC 208 Thunder Drive Oklahoma City, OK 73102 | 198 | 7/7/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Professional Basketball Club, LLC 208 Thunder Drive Oklahoma City, OK 73102 | 465 | 8/4/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Professional Video Repair 1771 Blount Road Suite 206 Pompano Beach, FL 33069 | 526 | 4/17/2024 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Publicis Media, Inc. and its applicable affiliates Locke Lord LLP Hanna J. Redd & Jonathan W. Young 111 Huntington Ave. 9th Floor Boston, MA 02199 | 351 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Quantum5X Systems Inc 101-30 Adelaide Street North London, ON N6B 3N5 Canada | 73 | 4/24/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| QUANTUM5X SYSTEMS INC. 30 ADELAIDE STREET N UNIT 101 LONDON, ON N6B 3N5 CANADA | 75 | 4/24/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Queen City Reds Media Company LLC James Marx, Esq. 100 Joe Nuxhall Way Cincinnati, OH 45202 | 260 | 7/14/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| R&R Partners, Inc. 900 South Pavilion Center Drive Las Vegas, NV 89144 | 105 | 6/1/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Rangers Baseball LLC Attention To: Neil Leibman 734 Stadium Drive Arlington, TX 76011 | 357 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Raycom Sports Network, LLC Attn: Hunter R. Nickell 1 Julian Price Place Charlotte, NC 28208 | 464 | 8/4/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Raycom Sports Network, LLC Jones Day Attn: Daniel J. Merrett 1221 Peachtree St NE Suite 400 Atlanta, GA 30361 | 489 | 12/4/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Red Star Pictures, LLC 4487 Robertson Rd Madison, WI 53714 | 218 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Riverside Hotel 600 Sagamore Road Fort Lauderdale, FL 33301 | 223 | 7/10/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| RK CLEANING SERVICES INC. 808 SE 13TH ST APT.4 FORT LAUDERDALE, FL 33316 | 498 | 1/22/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCHA VIDEO INC 303 N GLENOAKS BLVD, SUITE 200 BURBANK, CA 91502 | 70 | 4/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Rondero, Leonardo Address on File | 123 | 6/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Root Sports c/o Perkins Coie LLP John D. Penn 500 N. Akard Street Suite 3300 Dallas, TX 75201 | 366 | 7/17/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Root Sports c/o Perkins Coie LLP John D. Penn 500 N. Akard Street Suite 3300 Dallas, TX 75201 | 350 | 7/17/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Root Sports c/o Perkins Coie LLP John D. Penn 500 N. Akard Street Suite 3300 Dallas, TX 75201 | 369 | 7/17/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Root Sports c/o Perkins Coie LLP John D. Penn 500 N. Akard Street, Suite 3300 Dallas, TX 75201 | 367 | 7/17/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Rosenberg, Steven Address on File | 452 | 7/17/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Rough House Productions, LLC 676 N. Military Road Winlock, WA 98596 | 69 | 4/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Rush Media Company, LLC Tim Eichorst 503 Moravian Valley Road Waunakee, WI 53597 | 99 | 5/22/2023 | Diamond Sports Net North, LLC | | | | | | $0.00 |
| Rush Media Company, LLC Tim Eichorst 503 Moravian Valley Road Waunakee, WI 53597 | 100 | 5/22/2023 | Diamond Sports Sun, LLC | | | | | | $0.00 |
| Rush Media Company, LLC Tim Eichorst 503 Moravian Valley Road Waunakee, WI 53597 | 101 | 5/22/2023 | Diamond Sports Net Detroit, LLC | | | | | | $0.00 |
| Rush Media Company, LLC Tim Eichorst 503 Moravian Valley Road Waunakee, WI 53597 | 102 | 5/22/2023 | Diamond Sports Net North, LLC | | | | | | $0.00 |
| Rush River Scenic LLC W4323 890th Ave Baldwin, WI 54002 | 50 | 4/15/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salesforce, Inc. c/o Bialson, Bergen & Schwab Attn: Lawrence Schwab/Gaye Heck 830 Menlo Ave. Suite 201 Menlo Park, CA 94025 | 571 | 1/24/2025 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Salesforce, Inc. c/o Bialson, Bergen & Schwab Attn: Lawrence Schwab/Gaye Heck 830 Menlo Ave., Suite 201 Menlo Park, CA 94025 | 221 | 7/12/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| San Antonio Spurs, L.L.C. Katten Muchin Rosenman LLP Attn: Peter Siddiqui 525 West Monroe Street Chicago, IL 60661-3693 | 106 | 6/5/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| San Jose Sharks 525 W Santa Clara Street San Jose, CA 95113 | 468 | 8/21/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| San Jose Sharks 525 W Santa Clara Street San Jose, CA 95113 | 469 | 8/21/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Scenic Solutions, Inc. 328 S 1250 W Lindon, UT 84042 | 186 | 7/7/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Schwisow, Craig Address on File | 19 | 3/28/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Sea Wolf Media 1645 Fern St. Apt. D San Diego, CA 92102 | 365 | 7/17/2023 | Diamond San Diego Holdings, LLC | $0.00 | | | | | $0.00 |
| Shadoworks, Inc 4105 W. San Luis St Tampa, FL 33629 | 492 | 1/4/2024 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| SILVERA, ABRAMO Address on File | 113 | 6/15/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| So Cal Media Holdings, LLC Charles J. Carey 4455 E. Camelback Road Suite C140 Phoenix, AZ 85018 | 266 | 7/14/2023 | Diamond West Holdings, LLC | $0.00 | | | | | $0.00 |
| SoCal SportsNet LLC Peter Seidler 100 Park Blvd. San Diego, CA 92101 | 450 | 7/17/2023 | Diamond San Diego Holdings, LLC | | | | | | $0.00 |
| Southwest Conference Planners Inc. Attn: Natasha Huber 8767 E Via De Commercio Ste 101 Scottsdale, AZ 85258 | 193 | 7/11/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 35 | 4/13/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 37 | 4/13/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 318 | 7/17/2023 | Diamond Sports Net Detroit, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 320 | 7/17/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 327 | 7/17/2023 | Diamond Sports Net Arizona, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 328 | 7/17/2023 | Diamond Sports Net North, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 329 | 7/17/2023 | Diamond Sports Net West 2, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 330 | 7/17/2023 | Diamond Sports Net, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 331 | 7/17/2023 | Diamond Sports Sun, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 335 | 7/17/2023 | Fastball Sports Productions, LLC | | | | | | $0.00 |
| Spectrum Management Holding Company, LLC Kirkland & Ellis LLP Attn: Nicole L. Greenblatt 601 Lexington Avenue New York, NY 10022 | 336 | 7/17/2023 | SportSouth Network II, LLC | | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Management Holding Company, LLC<br>Kirkland & Ellis LLP<br>Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York, NY 10022 | 345 | 7/17/2023 | SportSouth Network, LLC | | | | | | $0.00 |
| Spotlight Ticket Management, Inc.<br>26635 West Agoura Road Bldg E Suite 200<br>Calabasas, CA 91302 | 156 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| STAT Factor LLC<br>10403 Sausalito Dr<br>Austin, TX 78759 | 77 | 4/25/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Stephens, Randy<br>Address on File | 386 | 7/17/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| SUNS LEGACY PARTNERS, L.L.C.<br>c/o OMelveny & Myers LLP<br>Attn: Emma Jones<br>2501 N. Harwood St., Ste. 1700<br>Dallas, TX 75201 | 307 | 7/16/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Sunwolf Inc DBA Sunwolf Lighting and Grip<br>1024 Mark Drive<br>Clearwater, FL 33756 | 86 | 5/5/2023 | Diamond Sports Sun, LLC | $0.00 | | | | | $0.00 |
| Tampa Bay Arena, LLC<br>401 Channelside Dr<br>Tampa, FL 33602 | 91 | 5/10/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| TCI FLATIRON CLO 2016 1 LTD<br>Attn: Daniel Giglio<br>51 Madison Ave<br>New York, NY 10010 | 565 | 12/5/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 10 | 3/24/2023 | SportSouth Network II, LLC | | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 9 | 3/24/2023 | SportSouth Network, LLC | | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 11 | 3/24/2023 | SportSouth Network, LLC | | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 525 | 4/16/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 504 | 3/25/2024 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 505 | 3/25/2024 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 506 | 3/25/2024 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 507 | 3/25/2024 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 508 | 3/25/2024 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 509 | 3/25/2024 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 510 | 3/25/2024 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 511 | 3/25/2024 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 512 | 3/25/2024 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 513 | 3/25/2024 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 514 | 3/25/2024 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 515 | 3/25/2024 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 130 | 6/20/2023 | SportSouth Network, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 131 | 6/20/2023 | Sports Holding, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 132 | 6/20/2023 | Sunshine Holdco, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 133 | 6/20/2023 | Diamond Sports Net Florida, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 134 | 6/20/2023 | Fastball Sports Productions, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 135 | 6/20/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 136 | 6/20/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 137 | 6/20/2023 | Diamond Sports Net West 2, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 138 | 6/20/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 139 | 6/20/2023 | SportSouth Network II, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 140 | 6/20/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 141 | 6/20/2023 | Diamond Sports Net Arizona, LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 142 | 6/20/2023 | Diamond Sports Sun, LLC | | | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 143 | 6/20/2023 | Diamond Sports Net North, LLC | $0.00 | | | | | $0.00 |
| TEXAS RANGERS BASEBALL 734 STADIUM DR ARLINGTON, TX 76011 | 456 | 7/20/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| TEXAS RANGERS BASEBALL 734 STADIUM DR ARLINGTON, TX 76011 | 457 | 7/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| TEXAS RANGERS BASEBALL 734 STADIUM DR ARLINGTON, TX 76011 | 458 | 7/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Texas Rangers Baseball 734 Stadium Dr Arlington, TX 76011 | 459 | 7/20/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Texolve Digital Inc. PO Box 506 Oakmont, PA 15139 | 20 | 4/3/2023 | Diamond Sports Net Ohio, LLC | $0.00 | | | | | $0.00 |
| The Las Olas Holding Company, Inc. D/B/A Riverside Hotel Diane D'Angelo 620 E Las Olas Blvd Fort Lauderdale, FL 33301 | 527 | 4/29/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| The Nielsen Company (US), LLC Attn Karen Cain, Controller 675 6th Avenue New York, NY 10011 | 214 | 7/12/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| The Nielsen Company (US), LLC Attn: Karen Cain, Controller 675 6th Avenue New York, NY 10011 | 519 | 4/8/2024 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The University of Oklahoma<br>180 W. Brooks<br>Norman, OK 73019 | 462 | 7/25/2023 | ARC Holding, Ltd. | $0.00 | | | | | $0.00 |
| THE WOODLANDS METRO CENTER MUD<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 28 | 4/13/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| THE WOODLANDS METRO CENTER MUD<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 30 | 4/13/2023 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| THE WOODLANDS ROAD UTILITY DISTRICT # 1<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 31 | 4/13/2023 | Diamond Mobile Holdings, LLC | | | | | | $0.00 |
| The Woodlands Road Utility District #1<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 29 | 4/13/2023 | ARC Holding, Ltd. | | | | | | $0.00 |
| Think Systems, Inc.<br>c/o Miles & Stockbridge, P.C.<br>Attn: Emily Devan<br>100 Light Street, 10th Floor<br>Baltimore, MD 21202 | 429 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Think Systems, Inc.<br>c/o Miles & Stockbridge, P.C.<br>Attn: Emily Devan<br>100 Light Street<br>Baltimore, MD 21202 | 426 | 7/17/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Third Face, LLC<br>c/o Manatt, Phelps & Phillips, LLC<br>Attn: Suna Izgi, Esq.<br>2049 Century Park East, Suite 1700<br>Los Angeles, CA 90067 | 476 | 10/20/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Third Face, LLC<br>c/o Manatt, Phelps & Phillips, LLC<br>Attn: Suna Izgi, Esq.<br>2049 Century Park East, Suite 1700<br>Los Angeles, CA 90067 | 499 | 2/6/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Thoughtly Crew, Inc.<br>2142 N. Campbell Ave.<br>Chicago, IL 60647 | 76 | 4/24/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Touchstone Ares Credit Opportunities Fund<br>303 Broadway Street<br>Suite 1100<br>Cincinnati, OH 45202 | 430 | 7/17/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| TV Graphics<br>22307 Gosling Rd<br>Spring, TX 77389-4409 | 107 | 6/6/2023 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank Trust Company, National Association, as Indenture Trustee for the 6.625% Notes<br>Kelley Drye & Warren LLP<br>c/o James S. Carr, Esq. & Kristin S. Elliott, Esq.<br>3 World Trade Center; 175 Greenwich Street<br>New York, NY 10007 | 204 | 7/12/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| UBEO MIDCO, LLC DBA Centric Business Systems<br>10702 Red Run Blvd<br>Owings Mills, MD 21117 | 488 | 11/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| UMB Bank, National Association, as Administrative Agent<br>Seward & Kissel LLP<br>John Ashmead & Gregg Bateman<br>One Battery Park Plaza<br>New York, NY 10004 | 290 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 205 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 206 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 209 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 215 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 521 | 4/15/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 522 | 4/15/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd<br>Melbourne, FL 32904 | 524 | 4/15/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| USSI Global<br>9145 Ellis Rd.<br>Melbourne, FL 32904 | 523 | 4/15/2024 | Diamond Sports Net, LLC | $0.00 | | | | | $0.00 |
| Utah Jazz<br>Attn: P. Mathew Cox<br>P.O. Box 45000<br>10 Exchange Place, 11th Floor<br>Salt Lake City, UT 84145 | 213 | 7/13/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| VALENTINE, ROBERT<br>Address on File | 201 | 7/11/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Versus<br>10 East 33rd St<br>5th Floor<br>New York, NY 10016 | 191 | 7/3/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |

Final Claim Register
In re Diamond Sports Net, LLC
Case No. 23-90126

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITAC Corporation c/o ASK LLP Attn: Brigette McGrath, Esq. 2600 Eagan Woods Drive, Suite 400 St. Paul, MN 55121 | 81 | 4/28/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| VITAC Corporation Care of ASK LLP Brigette McGrath, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul , MN 55121 | 74 | 4/24/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Vyvx, LLC, a CenturyLink company Attn Legal -BNKCY 1025 El Dorado Blvd Broomfield, CO 80021 | 51 | 4/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Wancier, Natan Address on File | 146 | 6/21/2023 | Diamond Sports Group, LLC | | | | | | $0.00 |
| Wancier, Natan Address on File | 153 | 6/21/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Westdale Royal Lane, LP 2550 Pacific Avenue, Suite 1600 Dallas, TX 75226 | 94 | 5/23/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB Vinson & Elkins LLP Steven M. Abramowitz & Steven Zundell 1114 Avenue of the Americas New York, NY 10036 | 259 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB Vinson & Elkins LLP Steven M. Abramowitz & Steven Zundell 1114 Avenue of the Americas New York, NY 10036 | 261 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB Vinson & Elkins LLP Steven M. Abramowitz & Steven Zundell 1114 Avenue of the Americas New York, NY 10036 | 264 | 7/14/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Workcare, Inc. 300 S. Harbor Blvd. Suite 410 Anaheim, CA 92805 | 438 | 7/17/2023 | Diamond Sports Net, LLC | | | | | | $0.00 |
| YL3 Corporation Av aquilino de la guardia, torre Bicsa, piso 39 Panama City 10010 Panama | 155 | 6/22/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| YouGov America Inc 999 Main Street Suite 101 Redwood City, CA 94063 | 482 | 11/7/2023 | Diamond Sports Group, LLC | $0.00 | | | | | $0.00 |
| Zoomph, Inc 11654 Plaza America Drive, Box 731 Reston, VA 20190 | 202 | 7/12/2023 | Diamond Sports Net Detroit, LLC | $0.00 | | | | | $0.00 |